SR497CR-01
LFERRER

Nationstar Mortgage LLC
DETAIL TRANSACTION HISTORY

8/16/16 10:50:16
JOB DT:   8/16/16

Processing Options Selected:

| | | |
|---|---|---|
| 1. | 0614812790 - 0614812790 | Loan Number Range |
| 2. | 000000 - 081616 | Date Range |
| 3. | B | Output Type |
| 4. | | Select State |
| 5. | | Escrow Group Code |
| 6. | | Message Code |
| 7. | | Investor |
| 8. | 0000000 | Pool |
| 9. | Y | Select only loans with Transactions |
| 10. | Y | Include liquidated loans |

W: Andrew J. Loll
Date: 8-18-2016
Lucy Carrillo-Grubbs, CSR 6766

86

EXHIBIT DISK NUMBER 1
NSTCL EXHIBIT

```
SR497CR-02                          Nationstar Mortgage LLC                          8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                          JOB DT:  8/16/16
                                                                                         PAGE:    1
----------------------------------------------------------------------------------------------------
LOAN#  614812790    INV# CFM    POOL# 0000001              NEXT DUE 11/01/15   INTEREST RATE  2.000   PRIN.BAL  466,197.47
BORR1 JASON S. CASTILLO         TYPE: 03-00 Conv/Unins                                               ESC.BAL     4,887.26
BORR2 JENNIFER CASTILLO                                    INT PD TO 10/01/15  P&I SHORT     .00      CORP AD         .00
PROP: 920 VIA VIVALDI           MAIL: C/O William E. Kennedy
                                      2797 Park Avenue Suite 201
      MORGAN HILL CA 95037            Santa Clara   CA 95050
----------------------------------------------------------------------------------------------------
---TRANSACTION----                  NEXT -AFTER TRANS.BALANCES-   TOTAL  ----------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL  ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD
```

| NBR | DATE | CODE DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 8/09/16 | 1326 PMT-CORPORATE ADVANCE S/F AD   REF# | 11/15 | 466197.47 | 4887.26 | 1058.11 | .00 | .00 | .00 | 1058.11 26 | |
| 1135 | 8/09/16 | 1326 PMT-CORPORATE ADVANCE S/F AD   REF# | 11/15 | 466197.47 | 4887.26 | 863.00 | .00 | .00 | .00 | 863.00 26 | |
| 1134 | 8/09/16 | 1326 PMT-CORPORATE ADVANCE S/F AD   REF# | 11/15 | 466197.47 | 4887.26 | 382.61 | .00 | .00 | .00 | 382.61 26 | |
| 1133 | 8/09/16 | 1326 PMT-CORPORATE ADVANCE S/F AD   REF# | 11/15 | 466197.47 | 4887.26 | 712.50 | .00 | .00 | .00 | 712.50 26 | |
| 1132 | 8/09/16 | 1326 PMT-CORPORATE ADVANCE S/F AD   REF# | 11/15 | 466197.47 | 4887.26 | 90.00 | .00 | .00 | .00 | 90.00 26 | |
| 1131 | 8/04/16 | 6226 CORP ADV DISB PAYEE 63SSFSL #0001493910 DUE  8/03/16 S/F SC   REF# 0001493910 | 11/15 | 466197.47 | 4887.26 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 1130 | 7/19/16 | 1325 PMT-MISC SUSP S/F LE   REF# | 11/15 | 466197.47 | 4887.26 | 3172.12 | .00 | .00 | .00 | 3172.12 25 | |
| 1129 | 7/19/16 | 9102 REV Other          071916 S/F LE   REF# | 11/15 | 466197.47 | 4887.26 | 3172.12- | 1557.74- | 777.00- | 837.38- | .00 | |
| 1128 | 7/19/16 | 02   PAYMENT             Int pd to: 11/01/15 S/F LE   REF# | 12/15 | 464639.73 | 5724.64 | 3172.12 | 1557.74 | 777.00 | 837.38 | .00 | |
| 1127 | 7/15/16 | 6226 CORP ADV DISB PAYEE 63SSFSL #0001490570 DUE  7/14/16 S/F SC   REF# 0001490570 | 11/15 | 466197.47 | 4887.26 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 1126 | 6/16/16 | 1325 PMT-MISC SUSP S/F LE   REF# | 11/15 | 466197.47 | 4887.26 | 3172.81 | .00 | .00 | .00 | 3172.81 25 | |
| 1125 | 6/16/16 | 6226 CORP ADV DISB PAYEE 63SSFSL #0001485181 DUE  6/15/16 S/F SC   REF# 0001485181 | 11/15 | 466197.47 | 4887.26 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 1124 | 5/19/16 | 6226 CORP ADV DISB PAYEE 63SSFSL #0001479661 DUE  5/18/16 S/F SC   REF# 0001479661 | 11/15 | 466197.47 | 4887.26 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 1123 | 5/12/16 | 1325 PMT-MISC SUSP S/F LE   REF# | 11/15 | 466197.47 | 4887.26 | 3172.81 | .00 | .00 | .00 | 3172.81 25 | |
| 1122 | 5/02/16 | 2526 CORP ADVANCE ADJUST S/F BT   REF# 0000 | 11/15 | 466197.47 | 4887.26 | 15.00 | .00 | .00 | .00 | 15.00 26 | |
| 1121 | 4/29/16 | 6226 CORP ADV DISB PAYEE 63SSFSL #0001475495 DUE  4/28/16 S/F SC   REF# 0001475495 | 11/15 | 466197.47 | 4887.26 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 1120 | 4/19/16 | 6050 HAZARD SFR   DISBURSED PAYEE 5029752 #04192016IN DUE  5/01/16 S/F WR   REF# 04192016INS | 11/15 | 466197.47 | 4887.26 | 1007.00- | .00 | .00 | 1007.00- | .00 | |
| 1119 | 4/14/16 | 0296 PAYMENT             Int pd to: 10/01/15 S/F LE   REF# | 11/15 | 466197.47 | 5894.26 | 3127.01 | 1555.15 | 779.59 | 837.38 | 45.11-R4 | |

NSM 6282

```
SR497CR-02                          Nationstar Mortgage LLC              8/16/16 10:50:16
LFERRER                           DETAIL TRANSACTION HISTORY             JOB DT:   8/16/16
                                                                        PAGE:       2
  ---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED---------------- MISC.PMTS
  NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW  AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

  LOAN#  614812790          CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | MISC.PMTS SUSPENSE/CD |
|-----|------|------|-------------|----------|------------------------|-----------------|--------------|-----------|----------|--------|-----------------------|
| 1118 | 4/01/16 | 6226 | CORP ADV DISB | 10/15 | 467752.62 | 5056.88 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63SSFSL #0001470297 DUE 3/31/16 S/F SC REF# 0001470297 | | | | | | | | |
| 1117 | 3/21/16 | 6031 | COUNTY TAX DISBURSED | 10/15 | 467752.62 | 5056.88 | 4813.80- | .00 | .00 | 4813.80- | .00 |
| | | | PAYEE 31CA016 #10578 TAR DUE 4/10/16 S/F WR REF# 10578 TAR 2282 CA | | | | | | | | |
| 1116 | 3/09/16 | 1325 | PMT-MISC SUSP | 10/15 | 467752.62 | 9870.68 | 3172.12 | .00 | .00 | .00 | 3172.12 25 |
| | | | S/F LE REF# | | | | | | | | |
| 1115 | 3/02/16 | 6226 | CORP ADV DISB | 10/15 | 467752.62 | 9870.68 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63SSFSL #0001463737 DUE 3/01/16 S/F SC REF# 0001463737 | | | | | | | | |
| 1114 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 39.89 | .00 | .00 | .00 | 39.89 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1113 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 360.00 | .00 | .00 | .00 | 360.00 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1112 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 210.00 | .00 | .00 | .00 | 210.00 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1111 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 118.25 | .00 | .00 | .00 | 118.25 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1110 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 100.00 | .00 | .00 | .00 | 100.00 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1109 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 69.86 | .00 | .00 | .00 | 69.86 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1108 | 2/25/16 | 2526 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 28.00 | .00 | .00 | .00 | 28.00 26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1107 | 2/25/16 | 2626 | CORP ADVANCE ADJUST | 10/15 | 467752.62 | 9870.68 | 926.00- | .00 | .00 | .00 | 926.00-26 |
| | | | S/F AD REF# 0000 | | | | | | | | |
| 1106 | 2/22/16 | 1324 | PMT-FORBEAR SUSP | 10/15 | 467752.62 | 9870.68 | 59.45 | .00 | .00 | .00 | 59.45 24 |
| | | | S/F AD REF# | | | | | | | | |
| 1105 | 2/22/16 | 02 | PAYMENT | 10/15 | 467752.62 | 9870.68 | 3172.12 | 1552.56 | 782.18 | 837.38 | .00 |
| | | | Effective date: 2/10/16 Int pd to: 9/01/15 S/F AD REF# | | | | | | | | |
| 1104 | 2/22/16 | 02 | PAYMENT | 9/15 | 469305.18 | 9033.30 | 3172.12 | 1549.98 | 784.76 | 837.38 | .00 |
| | | | Effective date: 1/05/16 Int pd to: 8/01/15 S/F AD REF# | | | | | | | | |
| 1103 | 2/22/16 | 10 | PMT-INT ON ESCROW | 8/15 | 470855.16 | 8195.92 | 64.08 | .00 | .00 | 64.08 | .00 |
| | | | Effective date: 12/31/15 S/F AD REF# | | | | | | | | |
| 1102 | 2/22/16 | 02 | PAYMENT | 8/15 | 470855.16 | 8131.84 | 3172.12 | 1547.40 | 787.34 | 837.38 | .00 |
| | | | Effective date: 12/07/15 Int pd to: 7/01/15 S/F AD REF# | | | | | | | | |
| 1101 | 2/22/16 | 02 | PAYMENT | 7/15 | 472402.56 | 7294.46 | 3172.12 | 1544.83 | 789.91 | 837.38 | .00 |
| | | | Effective date: 11/04/15 Int pd to: 6/01/15 S/F AD REF# | | | | | | | | |
| 1100 | 2/22/16 | 02 | PAYMENT | 6/15 | 473947.39 | 6457.08 | 3172.12 | 1542.26 | 792.48 | 837.38 | .00 |
| | | | Effective date: 10/05/15 Int pd to: 5/01/15 S/F AD REF# | | | | | | | | |
| 1099 | 2/22/16 | 02 | PAYMENT | 5/15 | 475489.65 | 5619.70 | 3172.12 | 1539.69 | 795.05 | 837.38 | .00 |
| | | | Effective date: 9/04/15 Int pd to: 4/01/15 S/F AD REF# | | | | | | | | |
| 1098 | 2/22/16 | 0296 | PAYMENT | 4/15 | 477029.34 | 4782.32 | 3152.12 | 1537.13 | 797.61 | 817.38 | .00 |

NSM 6283

```
SR497CR-02                          Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                       JOB DT:  8/16/16
                                                                                      PAGE:    3
---TRANSACTION----                NEXT -AFTER TRANS.BALANCES-     TOTAL ----------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

   Effective date: 8/12/15  Int pd to: 3/01/15
              S/F AD  REF#
1097  2/22/16 2624 FORBEARANCE ADJ         3/15  478566.47  3964.94  3152.12-     .00      .00      .00 3152.12-24
   Effective date:  8/12/15
              S/F AD  REF#
1096  2/22/16 1324 PMT-FORBEAR SUSP        3/15  478566.47  3964.94  3045.80      .00      .00      .00 3045.80 24
   Effective date:  8/12/15
              S/F AD  REF#
1095  2/22/16 02   PAYMENT                 3/15  478566.47  3964.94  3172.12   1534.57  800.17   837.38    .00
   Effective date:  3/16/15  Int pd to: 2/01/15
              S/F AD  REF#
1094  2/22/16 02   PAYMENT                 2/15  480101.04  3127.56  3172.12   1532.02  802.72   837.38    .00
   Effective date:  3/16/15  Int pd to: 1/01/15
              S/F AD  REF#
1093  2/22/16 02   PAYMENT                 1/15  481633.06  2290.18  4623.80   1529.47  805.27  2289.06    .00
   Effective date:  3/16/15  Int pd to: 12/01/14
              S/F AD  REF#
1092  2/22/16 1919 RECOVER ESCROW ADVANCE 12/14  483162.53     1.12  2287.94-     .00      .00  2287.94-   .00
   Effective date:  3/16/15
              S/F AD  REF#
1091  2/22/16 02   PAYMENT                12/14  483162.53  2289.06  4623.80   1526.92  807.82  2289.06    .00
   Effective date:  3/16/15  Int pd to: 11/01/14
              S/F AD  REF#
1090  2/22/16 1919 RECOVER ESCROW ADVANCE 11/14  484689.45      .00  2289.06-     .00      .00  2289.06-   .00
   Effective date:  3/16/15
              S/F AD  REF#
1089  2/22/16 02   PAYMENT                11/14  484689.45  2289.06  4623.80   1524.38  810.36  2289.06    .00
   Effective date:  3/16/15  Int pd to: 10/01/14
              S/F AD  REF#
1088  2/22/16 1919 RECOVER ESCROW ADVANCE 10/14  486213.83      .00  2289.06-     .00      .00  2289.06-   .00
   Effective date:  3/16/15
              S/F AD  REF#
1087  2/22/16 02   PAYMENT                10/14  486213.83  2289.06  4623.80   1521.85  812.89  2289.06    .00
   Effective date:  3/16/15  Int pd to: 9/01/14
              S/F AD  REF#
1086  2/22/16 2624 FORBEARANCE ADJ         9/14  487735.68      .00   465.04-     .00      .00      .00  465.04-24
   Effective date:  3/16/15
              S/F AD  REF#
1085  2/22/16 1919 RECOVER ESCROW ADVANCE  9/14  487735.68      .00  2289.06-     .00      .00  2289.06-   .00
   Effective date:  7/03/14
              S/F AD  REF#
1084  2/22/16 02   PAYMENT                 9/14  487735.68  2289.06  4623.80   1519.31  815.43  2289.06    .00
   Effective date:  7/03/14  Int pd to: 8/01/14
              S/F AD  REF#
1083  2/22/16 2624 FORBEARANCE ADJ         8/14  489254.99      .00  1577.00-     .00      .00      .00 1577.00-24
   Effective date:  7/03/14
              S/F AD  REF#
1082  2/22/16 1919 RECOVER ESCROW ADVANCE  8/14  489254.99      .00  2289.06-     .00      .00  2289.06-   .00
   Effective date:  6/02/14
              S/F AD  REF#
1081  2/22/16 02   PAYMENT                 8/14  489254.99  2289.06  4623.80   1516.79  817.95  2289.06    .00
```

**EXHIBIT PAGE NUMBER 4**

NSM 6284

```
SR497CR-02                            Nationstar Mortgage LLC                     8/16/16 10:50:16
LFERRER                             DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                        PAGE:    4
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------  MISC.PMTS
NER   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW    AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED

      Effective date:  6/02/14  Int pd to: 7/01/14
1080  2/22/16 2624 FORBEARANCE ADJ        7/14  490771.78     .00   1577.00-     .00      .00      .00 1577.00-24
      Effective date:  6/02/14
           S/F AD  REF#
1079  2/22/16 1324 PMT-FORBEAR SUSP       7/14  490771.78     .00   3046.80      .00      .00      .00 3046.80 24
      Effective date:  5/12/14
           S/F AD  REF#
1078  2/22/16 1919 RECOVER ESCROW ADVANCE 7/14  490771.78     .00   2780.72-     .00      .00  2780.72-    .00
      Effective date:  4/07/14
           S/F AD  REF#
1077  2/22/16 02   PAYMENT                7/14  490771.78  2780.72  5115.46  1514.26   820.48  2780.72     .00
      Effective date:  4/07/14  Int pd to: 6/01/14
           S/F AD  REF#
1076  2/22/16 2624 FORBEARANCE ADJ        6/14  492286.04     .00   2068.66-     .00      .00      .00 2068.66-24
      Effective date:  4/07/14
           S/F AD  REF#
1075  2/22/16 1919 RECOVER ESCROW ADVANCE 6/14  492286.04     .00   2780.72-     .00      .00  2780.72-    .00
      Effective date:  3/13/14
           S/F AD  REF#
1074  2/22/16 02   PAYMENT                6/14  492286.04  2780.72  5115.46  1511.74   823.00  2780.72     .00
      Effective date:  3/13/14  Int pd to: 5/01/14
           S/F AD  REF#
1073  2/22/16 2624 FORBEARANCE ADJ        5/14  493797.78     .00   2068.66-     .00      .00      .00 2068.66-24
      Effective date:  3/13/14
           S/F AD  REF#
1072  2/22/16 1324 PMT-FORBEAR SUSP       5/14  493797.78     .00   3046.80      .00      .00      .00 3046.80 24
      Effective date:  2/11/14
           S/F AD  REF#
1071  2/22/16 1919 RECOVER ESCROW ADVANCE 5/14  493797.78     .00   2780.72-     .00      .00  2780.72-    .00
      Effective date:  1/06/14
           S/F AD  REF#
1070  2/22/16 02   PAYMENT                5/14  493797.78  2780.72  5115.46  1509.23   825.51  2780.72     .00
      Effective date:  1/06/14  Int pd to: 4/01/14
           S/F AD  REF#
1069  2/22/16 2624 FORBEARANCE ADJ        4/14  495307.01     .00   2068.66-     .00      .00      .00 2068.66-24
      Effective date:  1/06/14
           S/F AD  REF#
1068  2/22/16 1324 PMT-FORBEAR SUSP       4/14  495307.01     .00   3046.80      .00      .00      .00 3046.80 24
      Effective date: 12/09/13
           S/F AD  REF#
1067  2/22/16 1919 RECOVER ESCROW ADVANCE 4/14  495307.01     .00    712.06-     .00      .00   712.06-    .00
      Effective date: 10/31/13
           S/F AD  REF#
1066  2/22/16 02   PAYMENT                4/14  495307.01   712.06  3046.80  1506.72   828.02   712.06     .00
      Effective date: 10/31/13  Int pd to: 3/01/14
           S/F AD  REF#
1065  2/22/16 1919 RECOVER ESCROW ADVANCE 3/14  496813.73     .00    712.06-     .00      .00   712.06-    .00
      Effective date: 10/31/13
           S/F AD  REF#
1064  2/22/16 02   PAYMENT                3/14  496813.73   712.06  3046.80  1504.21   830.53   712.06     .00
```

```
SR497CR-02                         Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                         DETAIL TRANSACTION HISTORY                    JOB DT:  8/16/16
                                                                                 PAGE:     5
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED
     Effective date: 10/31/13  Int pd to: 2/01/14
          S/F AD  REF#
1063  2/22/16 1324 PMT-FORBEAR SUSP      2/14 498317.94    .00    789.94    .00      .00      .00   789.94 24
     Effective date:  9/26/13
          S/F AD  REF#
1062  2/22/16 1919 RECOVER ESCROW ADVANCE 2/14 498317.94   .00   712.06-    .00      .00   712.06-   .00
     Effective date:  9/26/13
          S/F AD  REF#
1061  2/22/16 02   PAYMENT               2/14 498317.94  712.06  3046.80  1501.71  833.03   712.06   .00
     Effective date:  9/26/13  Int pd to: 1/01/14
          S/F AD  REF#
1060  2/22/16 1919 RECOVER ESCROW ADVANCE 1/14 499819.65   .00   712.06-    .00      .00   712.06-   .00
     Effective date:  9/26/13
          S/F AD  REF#
1059  2/22/16 02   PAYMENT               1/14 499819.65  712.06  3046.80  1499.21  835.53   712.06   .00
     Effective date:  9/26/13  Int pd to: 12/01/13
          S/F AD  REF#
1058  2/22/16 1919 RECOVER ESCROW ADVANCE 12/13 501318.86  .00   712.06-    .00      .00   712.06-   .00
     Effective date:  9/26/13
          S/F AD  REF#
1057  2/22/16 02   PAYMENT               12/13 501318.86 712.06  3046.80  1496.71  838.03   712.06   .00
     Effective date:  9/26/13  Int pd to: 11/01/13
          S/F AD  REF#
1056  2/22/16 1919 RECOVER ESCROW ADVANCE 11/13 502815.57  .00   712.06-    .00      .00   712.06-   .00
     Effective date:  9/26/13
          S/F AD  REF#
1055  2/22/16 02   PAYMENT               11/13 502815.57 712.06  3046.80  1494.22  840.52   712.06   .00
     Effective date:  9/26/13  Int pd to: 10/01/13
          S/F AD  REF#
1054  2/22/16 9102 REV Other      092613 10/13 504309.79  .00  3046.80- 1494.22- 840.52- 712.06-   .00
     Effective date:  9/26/13
          S/F AD  REF#
1053  2/22/16 1991           ADVANCE  11/13 502815.57 712.06   712.06    .00      .00   712.06    .00
     Effective date:  9/26/13
          S/F AD  REF#
1052  2/22/16 9113 REV Other      092613 11/13 502815.57  .00   118.25-    .00      .00      .00   118.25-R6
     Effective date:  9/26/13
          S/F AD  REF#
1051  2/22/16 9113 REV Other      092613 11/13 502815.57  .00   712.50-    .00      .00      .00   712.50-R6
     Effective date:  9/26/13
          S/F AD  REF#
1050  2/22/16 9113 REV Other      092613 11/13 502815.57  .00   422.50-    .00      .00      .00   422.50-R6
     Effective date:  9/26/13
          S/F AD  REF#
1049  2/22/16 9113 REV Other      092613 11/13 502815.57  .00   863.00-    .00      .00      .00   863.00-R6
     Effective date:  9/26/13
          S/F AD  REF#
1048  2/22/16 9113 REV Other      092613 11/13 502815.57  .00    69.86-    .00      .00      .00    69.86-R6
     Effective date:  9/26/13
          S/F AD  REF#
1047  2/22/16 9113 REV Other      092613 11/13 502815.57  .00   210.00-    .00      .00      .00   210.00-R6
```

**EXHIBIT PAGE NUMBER 6**

NSM 6286

```
SR497CR-02                            Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                              DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                      PAGE:      6
 ---TRANSACTION----         NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED---------------  MISC.PMTS
 NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

 LOAN#  614812790         CONTINUED

    Effective date:  9/26/13
       S/F AD  REF#
 1046  2/22/16 9113 REV Other      092613 11/13  502815.57    .00   1058.11-      .00    .00     .00 1058.11-R6
    Effective date:  9/26/13
       S/F AD  REF#
 1045  2/22/16 9113 REV Other      092613 11/13  502815.57    .00    100.00-      .00    .00     .00  100.00-R6
    Effective date:  9/26/13
       S/F AD  REF#
 1044  2/22/16 9113 REV Other      092613 11/13  502815.57    .00     28.00-      .00    .00     .00   28.00-R6
    Effective date:  9/26/13
       S/F AD  REF#
 1043  2/22/16 9113 REV Other      092613 11/13  502815.57    .00    360.00-      .00    .00     .00  360.00-R6
    Effective date:  9/26/13
       S/F AD  REF#
 1042  2/22/16 9111 REV Other      092613 11/13  502815.57    .00   5988.12- 5988.12-    .00     .00     .00
    Effective date:  9/26/13
       S/F AD  REF#
 1041  2/22/16 1919 RECOVER ESCROW ADVANCE 11/13  496827.45    .00    712.06-      .00    .00 712.06-    .00
    Effective date:  9/26/13
       S/F AD  REF#
 1040  2/22/16 11   PRINCIPAL PAYMENT      11/13  496827.45 712.06   5988.12  5988.12    .00     .00     .00
    Effective date:  9/26/13
       S/F AD  REF#
 1039  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    360.00      .00    .00     .00  360.00 26
    Effective date:  9/26/13
       S/F AD  REF#
 1038  2/22/16 1325 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06     28.00      .00    .00     .00   28.00 26
    Effective date:  9/26/13
       S/F AD  REF#
 1037  2/22/16 1325 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    100.00      .00    .00     .00  100.00 26
    Effective date:  9/26/13
       S/F AD  REF#
 1036  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06   1058.11      .00    .00     .00 1058.11 26
    Effective date:  9/26/13
       S/F AD  REF#
 1035  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    210.00      .00    .00     .00  210.00 26
    Effective date:  9/26/13
       S/F AD  REF#
 1034  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06     69.86      .00    .00     .00   69.86 26
    Effective date:  9/26/13
       S/F AD  REF#
 1033  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    863.00      .00    .00     .00  863.00 26
    Effective date:  9/26/13
       S/F AD  REF#
 1032  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    422.50      .00    .00     .00  422.50 26
    Effective date:  9/26/13
       S/F AD  REF#
 1031  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    712.50      .00    .00     .00  712.50 26
    Effective date:  9/26/13
       S/F AD  REF#
 1030  2/22/16 1326 PMT-CORPORATE ADVANCE  11/13  502815.57 712.06    118.25      .00    .00     .00  118.25 26
```

**EXHIBIT PAGE NUMBER 7**

NSM 6287

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                       PAGE:    7
---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE    PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

     Effective date:  9/26/13
1029 2/22/16 02   PAYMENT              11/13 502815.57   712.06   3046.80   1494.22  840.52   712.06     .00
     Effective date:  9/26/13  Int pd to: 10/01/13
          S/F AD  REF#
1028 2/22/16 2624 FORBEARANCE ADJ      10/13 504309.79    .00    1393.05-    .00     .00      .00 1393.05-24
     Effective date: 11/20/15
          S/F AD  REF#
1027 2/22/16 2625 MISC ADJ             10/13 504309.79    .00   79049.10-    .00     .00      .00 79049.10-25
     Effective date: 11/20/15
          S/F AD  REF#
1026 2/22/16 2525 MISC ADJ             10/13 504309.79    .00   79049.10     .00     .00      .00 79049.10 25
     Effective date: 11/20/15
          S/F AD  REF#
1025 2/22/16 9302 REV Other    112015 10/13 504309.79    .00    3046.80-  1494.22- 840.52-  712.06-    .00
     Effective date: 11/20/15
          S/F AD  REF#
1024 2/22/16 1993         ADVANCE  11/13 502815.57   712.06    712.06      .00     .00      712.06     .00
     Effective date: 11/20/15
          S/F AD  REF#
1023 2/22/16 9302 REV Other    112015 11/13 502815.57    .00    3046.80-  1496.71- 838.03-  712.06-    .00
     Effective date: 11/20/15
          S/F AD  REF#
1022 2/22/16 1993         ADVANCE  12/13 501318.86   712.06    712.06      .00     .00      712.06     .00
     Effective date: 11/20/15
          S/F AD  REF#
1021 2/22/16 9302 REV Other    112015 12/13 501318.86    .00    3046.80-  1499.21- 835.53-  712.06-    .00
     Effective date: 11/20/15
          S/F AD  REF#
1020 2/22/16 1993         ADVANCE   1/14 499819.65   712.06    712.06      .00     .00      712.06     .00
     Effective date: 11/20/15
          S/F AD  REF#
1019 2/22/16 9302 REV Other    112015  1/14 499819.65    .00    3046.80-  1501.71- 833.03-  712.06-    .00
     Effective date: 11/20/15
          S/F AD  REF#
1018 2/22/16 1993         ADVANCE   2/14 498317.94   712.06    712.06      .00     .00      712.06     .00
     Effective date: 11/20/15
          S/F AD  REF#
1017 2/22/16 9302 REV Other    112015  2/14 498317.94    .00    3046.80-  1504.21- 830.53-  712.06-    .00
     Effective date: 11/20/15
          S/F AD  REF#
1016 2/22/16 1993         ADVANCE   3/14 496813.73   712.06    712.06      .00     .00      712.06     .00
     Effective date: 11/20/15
          S/F AD  REF#
1015 2/22/16 9302 REV Other    112015  3/14 496813.73    .00    3046.80-  1506.72- 828.02-  712.06-    .00
     Effective date: 11/20/15
          S/F AD  REF#
1014 2/22/16 1993         ADVANCE   4/14 495307.01   712.06    712.06      .00     .00      712.06     .00
     Effective date: 11/20/15
          S/F AD  REF#
1013 2/22/16 9302 REV Other    112015  4/14 495307.01    .00    5115.46-  1509.23- 825.51- 2780.72-    .00
```

**EXHIBIT PAGE NUMBER 8**

NSM 6288

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                    PAGE:    8
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD
```

LOAN#  614812790          CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC.PMTS SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1012 | 2/22/16 | 1993 | ADVANCE | 5/14 | 493797.78 | 2780.72 | 2780.72 | .00 | .00 | 2780.72 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1011 | 2/22/16 | 9302 REV Other | | 112015 | 5/14 | 493797.78 | .00 | 5115.46- | 1511.74- | 823.00- | 2780.72- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1010 | 2/22/16 | 1993 | ADVANCE | 6/14 | 492285.04 | 2780.72 | 2780.72 | .00 | .00 | 2780.72 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1009 | 2/22/16 | 9302 REV Other | | 112015 | 6/14 | 492285.04 | .00 | 5115.46- | 1514.26- | 820.48- | 2780.72- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1008 | 2/22/16 | 1993 | ADVANCE | 7/14 | 490771.78 | 2780.72 | 2780.72 | .00 | .00 | 2780.72 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1007 | 2/22/16 | 9302 REV Other | | 112015 | 7/14 | 490771.78 | .00 | 4623.80- | 1516.79- | 817.95- | 2289.06- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1006 | 2/22/16 | 1993 | ADVANCE | 8/14 | 489254.99 | 2289.06 | 2289.06 | .00 | .00 | 2289.06 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1005 | 2/22/16 | 9302 REV Other | | 112015 | 8/14 | 489254.99 | .00 | 4623.80- | 1519.31- | 815.43- | 2289.06- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1004 | 2/22/16 | 1993 | ADVANCE | 9/14 | 487735.68 | 2289.06 | 2289.06 | .00 | .00 | 2289.06 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1003 | 2/22/16 | 9302 REV Other | | 112015 | 9/14 | 487735.68 | .00 | 4623.80- | 1521.85- | 812.89- | 2289.06- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1002 | 2/22/16 | 1993 | ADVANCE | 10/14 | 486213.83 | 2289.06 | 2289.06 | .00 | .00 | 2289.06 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1001 | 2/22/16 | 9302 REV Other | | 112015 | 10/14 | 486213.83 | .00 | 4623.80- | 1524.38- | 810.36- | 2289.06- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 1000 | 2/22/16 | 1993 | ADVANCE | 11/14 | 484689.45 | 2289.06 | 2289.06 | .00 | .00 | 2289.06 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 999 | 2/22/16 | 9302 REV Other | | 112015 | 11/14 | 484689.45 | .00 | 4623.80- | 1526.92- | 807.82- | 2289.06- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 998 | 2/22/16 | 1993 | ADVANCE | 12/14 | 483162.53 | 2289.06 | 2287.94 | .00 | .00 | 2287.94 | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 997 | 2/22/16 | 9302 REV Other | | 112015 | 12/14 | 483162.53 | 1.12 | 4623.80- | 1529.47- | 805.27- | 2289.06- | .00 |
| | | | Effective date: 11/20/15 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 996 | 2/22/16 | 9302 REV Other | | 112015 | 1/15 | 481633.06 | 2290.18 | 3172.12- | 1532.02- | 802.72- | 837.38- | .00 |

**NSM 6289**

```
SR497CR-02                          Nationstar Mortgage LLC              8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY            JOB DT:   8/16/16
                                                                        PAGE:        9
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL   ESCROW   AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790         CONTINUED

     Effective date: 11/20/15
             S/F AD  REF#
995  2/22/16 9302 REV Other      112015  2/15  480101.04  3127.56  3172.12-  1534.57-  800.17-  837.38-      .00
     Effective date: 11/20/15
             S/F AD  REF#
994  2/22/16 9302 REV Other      112015  3/15  478565.47  3964.94  3172.12-  1537.13-  797.61-  837.38-      .00
     Effective date: 11/20/15
             S/F AD  REF#
993  2/22/16 9302 REV Other      112015  4/15  477029.34  4802.32  3172.12-  1539.69-  795.05-  837.38-      .00
     Effective date: 11/20/15
             S/F AD  REF#
992  2/22/16 9302 REV Other      112015  5/15  475489.65  5639.70  3172.12-  1542.26-  792.48-  837.38-      .00
     Effective date: 11/20/15
             S/F AD  REF#
991  2/22/16 2524 FORBEARANCE ADJ        6/15  473947.39  6477.08  1353.60      .00      .00      .00 1353.60 24
     Effective date: 11/20/15
             S/F AD  REF#
990  2/22/16 9302 REV Other      112015  6/15  473947.39  6477.08  3172.12-  1544.83-  789.91-  837.38-      .00
     Effective date: 11/20/15
             S/F AD  REF#
989  2/22/16 9302 REV Other      120715  7/15  472402.56  7314.46  3172.12-  1547.40-  787.34-  837.38-      .00
     Effective date: 12/07/15
             S/F LE  REF#
988  2/22/16 9310 REV Other      123115  8/15  470855.16  8151.84    64.08-      .00      .00    64.08-      .00
     Effective date: 12/31/15
             S/F CK  REF#
987  2/22/16 9313 REV Other      010516  8/15  470855.16  8215.92  3172.12-      .00      .00      .00 3172.12-R5
     Effective date: 1/05/16
             S/F LE  REF#
986  2/22/16 9313 REV Other      021016  8/15  470855.16  8215.92  3172.12-      .00      .00      .00 3172.12-R5
     Effective date: 2/10/16
             S/F LE  REF#
985  2/12/16 6226 CORP ADV DISB          8/15  470855.16  8215.92    15.00-      .00      .00      .00   15.00-26
             PAYEE 63SSFSL #0001459767 DUE  2/11/16
             S/F SC  REF# 0001459767
984  2/10/16 1325 PMT-MISC SUSP          8/15  470855.16  8215.92  3172.12      .00      .00      .00 3172.12 25
             S/F LE  REF#
983  1/12/16 6226 CORP ADV DISB          8/15  470855.16  8215.92    15.00-      .00      .00      .00   15.00-26
             PAYEE 63SSFSL #0001453820 DUE  1/11/16
             S/F SC  REF# 0001453820
982  1/05/16 1325 PMT-MISC SUSP          8/15  470855.16  8215.92  3172.12      .00      .00      .00 3172.12 25
             S/F LE  REF#
981  1/04/16 10   PMT-INT ON ESCROW      8/15  470855.16  8215.92    64.08      .00      .00    64.08      .00
     Effective date: 12/31/15
             S/F CK  REF#
980  12/21/15 6226 CORP ADV DISB         8/15  470855.16  8151.84    15.00-      .00      .00      .00   15.00-26
             PAYEE 63SSFSL #0001449577 DUE 12/18/15
             S/F SC  REF# 0001449577
979  12/07/15 02   PAYMENT               8/15  470855.16  8151.84  3172.12  1547.40   787.34   837.38      .00
                       Int pd to: 7/01/15
             S/F LE  REF#
```

**EXHIBIT PAGE NUMBER 10**

NSM 6290

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                             PAGE:       10
  ---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL  ----------------APPLIED---------------- MISC.PMTS
NBR.  DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED
```

| NBR. | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 978 | 11/20/15 | 1919 | RECOVER ESCROW ADVANCE | 7/15 | 472402.56 | 7314.46 | 24058.70- | .00 | .00 | 24058.70- | .00 |
| | | | S/F AD REF# | | | | | | | | |
| 977 | 11/20/15 | 02 | PAYMENT | 7/15 | 472402.56 | 31373.16 | 3172.12 | 1544.83 | 789.91 | 837.38 | .00 |
| | | | Int pd to: 6/01/15 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 976 | 11/20/15 | 2624 | FORBEARANCE ADJ | 6/15 | 473947.39 | 30535.78 | 1353.60- | .00 | .00 | .00 | 1353.60-24 |
| | | | S/F AD REF# | | | | | | | | |
| 975 | 11/20/15 | 02 | PAYMENT | 6/15 | 473947.39 | 30535.78 | 3172.12 | 1542.26 | 792.48 | 837.38 | .00 |
| | | | Int pd to: 5/01/15 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 974 | 11/20/15 | 02 | PAYMENT | 5/15 | 475489.65 | 29698.40 | 3172.12 | 1539.69 | 795.05 | 837.38 | .00 |
| | | | Int pd to: 4/01/15 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 973 | 11/20/15 | 02 | PAYMENT | 4/15 | 477029.34 | 28861.02 | 3172.12 | 1537.13 | 797.61 | 837.38 | .00 |
| | | | Int pd to: 3/01/15 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 972 | 11/20/15 | 02 | PAYMENT | 3/15 | 478566.47 | 28023.64 | 3172.12 | 1534.57 | 800.17 | 837.38 | .00 |
| | | | Int pd to: 2/01/15 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 971 | 11/20/15 | 02 | PAYMENT | 2/15 | 480101.04 | 27186.26 | 3172.12 | 1532.02 | 802.72 | 837.38 | .00 |
| | | | Int pd to: 1/01/15 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 970 | 11/20/15 | 02 | PAYMENT | 1/15 | 481633.06 | 26348.88 | 4623.80 | 1529.47 | 805.27 | 2289.06 | .00 |
| | | | Int pd to: 12/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 969 | 11/20/15 | 02 | PAYMENT | 12/14 | 483162.53 | 24059.82 | 4623.80 | 1526.92 | 807.82 | 2289.06 | .00 |
| | | | Int pd to: 11/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 968 | 11/20/15 | 02 | PAYMENT | 11/14 | 484689.45 | 21770.76 | 4623.80 | 1524.38 | 810.36 | 2289.06 | .00 |
| | | | Int pd to: 10/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 967 | 11/20/15 | 02 | PAYMENT | 10/14 | 486213.83 | 19481.70 | 4623.80 | 1521.85 | 812.89 | 2289.06 | .00 |
| | | | Int pd to: 9/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 966 | 11/20/15 | 02 | PAYMENT | 9/14 | 487735.68 | 17192.64 | 4623.80 | 1519.31 | 815.43 | 2289.06 | .00 |
| | | | Int pd to: 8/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 965 | 11/20/15 | 02 | PAYMENT | 8/14 | 489254.99 | 14903.58 | 4623.80 | 1516.79 | 817.95 | 2289.06 | .00 |
| | | | Int pd to: 7/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 964 | 11/20/15 | 02 | PAYMENT | 7/14 | 490771.78 | 12614.52 | 5115.46 | 1514.26 | 820.48 | 2780.72 | .00 |
| | | | Int pd to: 6/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 963 | 11/20/15 | 02 | PAYMENT | 6/14 | 492286.04 | 9833.80 | 5115.46 | 1511.74 | 823.00 | 2780.72 | .00 |
| | | | Int pd to: 5/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 962 | 11/20/15 | 02 | PAYMENT | 5/14 | 493797.78 | 7053.08 | 5115.46 | 1509.23 | 825.51 | 2780.72 | .00 |
| | | | Int pd to: 4/01/14 | | | | | | | | |
| | | | S/F AD REF# | | | | | | | | |
| 961 | 11/20/15 | 02 | PAYMENT | 4/14 | 495307.01 | 4272.36 | 3046.80 | 1506.72 | 828.02 | 712.06 | .00 |
| | | | Int pd to: 3/01/14 | | | | | | | | |

**EXHIBIT PAGE NUMBER 11**

NSM 6291

```
SR497CR-02                          Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                           DETAIL TRANSACTION HISTORY                        JOB DT:   8/16/16
                                                                                      PAGE:    11
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------   DUE   PRINCIPAL   ESCROW   AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

         S/F AD  REF#
960 11/20/15 02   PAYMENT             3/14 496813.73  3560.30   3046.80   1504.21   830.53   712.06     .00
                      Int pd to: 2/01/14
         S/F AD  REF#
959 11/20/15 02   PAYMENT             2/14 498317.94  2848.24   3046.80   1501.71   833.03   712.06     .00
                      Int pd to: 1/01/14
         S/F AD  REF#
958 11/20/15 02   PAYMENT             1/14 499819.65  2136.18   3046.80   1499.21   835.53   712.06     .00
                      Int pd to: 12/01/13
         S/F AD  REF#
957 11/20/15 02   PAYMENT            12/13 501318.86  1424.12   3046.80   1496.71   838.03   712.06     .00
                      Int pd to: 11/01/13
         S/F AD  REF#
956 11/20/15 02   PAYMENT            11/13 502815.57   712.06   3046.80   1494.22   840.52   712.06     .00
                      Int pd to: 10/01/13
         S/F AD  REF#
955 11/20/15 2625 MISC ADJ           10/13 504309.79     .00   79049.10-    .00      .00      .00 79049.10-25
         S/F AD  REF#
954 11/20/15 2526 CORP ADVANCE ADJUST 10/13 504309.79    .00     15.00     .00      .00      .00   15.00 26
         S/F BT  REF# 0000
953 11/19/15 6226 CORP ADV DISB      10/13 504309.79     .00     15.00-    .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001443321 DUE 11/18/15
         S/F SC  REF# 0001443321
952 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00    143.08-    .00      .00      .00     .00  143.08-01
         S/F C   REF#
951 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00     32.23-    .00      .00      .00     .00   32.23-01
         S/F C   REF#
950 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00    116.74-    .00      .00      .00     .00  116.74-01
         S/F C   REF#
949 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00    116.74-    .00      .00      .00     .00  116.74-01
         S/F C   REF#
948 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00    116.74-    .00      .00      .00     .00  116.74-01
         S/F C   REF#
947 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00    116.74-    .00      .00      .00     .00  116.74-01
         S/F C   REF#
946 11/19/15 2664 NON CASH FEE ADJ    5/09 504309.79     .00    116.74-    .00      .00      .00     .00  116.74-01
         S/F C   REF#
945 11/19/15 11   PRINCIPAL PAYMENT   5/09 504309.79     .00   90655.21 90655.21    .00      .00     .00
         S/F CM  REF#
944 11/19/15 1326 PMT-CORPORATE ADVANCE 5/09 594965.00   .00    926.00     .00      .00      .00  926.00 26
         S/F CM  REF#
943 11/19/15 1326 PMT-CORPORATE ADVANCE 5/09 594965.00   .00    150.00     .00      .00      .00  150.00 26
         S/F CM  REF#
942 11/19/15 12   INTEREST PAYMENT    5/09 594965.00     .00   6197.27     .00   6197.27     .00     .00
                      Int pd to: 4/01/09
         S/F CM  REF#
941 11/19/15 12   INTEREST PAYMENT    5/09 594965.00     .00  99999.99     .00  99999.99     .00     .00
                      Int pd to: 4/01/09
         S/F CM  REF#
940 11/19/15 1919 RECOVER ESCROW ADVANCE 5/09 594965.00  .00  19460.77-    .00      .00  19460.77-    .00
         S/F CM  REF#
```

NSM 6292

```
SR497CR-02                         Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                      JOB DT:  8/16/16
                                                                                  PAGE:      12
```

| ---TRANSACTION---- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ---------------APPLIED---------------- | | | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|
| NBR | DATE | CODE -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |

LOAN# 614812790          CONTINUED

| NBR | DATE | CODE DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|
| 939 | 11/19/15 | 1530 ESCROW DEPOSIT<br>S/F CM REF# | 5/09 | 594965.00 | 19460.77 | 19460.77 | .00 | .00 | 19460.77 | .00 |
| 938 | 11/19/15 | 2624 FORBEARANCE ADJ<br>S/F CM REF# | 5/09 | 594965.00 | .00 | 17389.26- | .00 | .00 | .00 | 17389.26-24 |
| 937 | 11/19/15 | 2624 FORBEARANCE ADJ<br>S/F CM REF# | 5/09 | 594965.00 | .00 | 99999.99- | .00 | .00 | .00 | 99999.99-24 |
| 936 | 11/19/15 | 2624 FORBEARANCE ADJ<br>S/F CM REF# | 5/09 | 594965.00 | .00 | 99999.99- | .00 | .00 | .00 | 99999.99-24 |
| 935 | 11/17/15 | 2625 MISC ADJ<br>S/F AD REF# | 5/09 | 594965.00 | .00 | 15.00- | .00 | .00 | .00 | 15.00-25 |
| 934 | 11/17/15 | 2525 MISC ADJ<br>S/F AD REF# | 5/09 | 594965.00 | .00 | 15.00 | .00 | .00 | .00 | 15.00 25 |
| 933 | 11/09/15 | 6031 COUNTY TAX   DISBURSED<br>PAYEE 31CA016 #10578 TAR DUE 12/10/15<br>S/F WR REF# 10578 TAR 1700 CA | 5/09 | 594965.00 | .00 | 4813.80- | .00 | .00 | 4813.80- | .00 |
| 932 | 11/09/15 | 1931 COUNTY TAX   ADVANCE<br>S/F WR REF# 10578 TAR 1700 CA | 5/09 | 594965.00 | 4813.80 | 4813.80 | .00 | .00 | 4813.80 | .00 |
| 931 | 11/06/15 | 6226 CORP ADV DISB<br>PAYEE 63SSFSL #0001441155 DUE 11/05/15<br>S/F SC REF# 0001441155 | 5/09 | 594965.00 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| 930 | 11/04/15 | 6225 MISC SUSP DISB<br>PAYEE 63SSFSL #0004390815 DUE 10/30/15<br>S/F SC REF# 0004390815 | 5/09 | 594965.00 | .00 | 15.00- | .00 | .00 | .00 | 15.00-25 |
| 929 | 11/04/15 | 1325 PMT-MISC SUSP<br>S/F LE REF# | 5/09 | 594965.00 | .00 | 3172.12 | .00 | .00 | .00 | 3172.12 25 |
| 928 | 11/03/15 | 2625 MISC ADJ<br>S/F AD REF# | 10/13 | 594965.00 | .00 | 30.00- | .00 | .00 | .00 | 30.00-25 |
| 927 | 11/03/15 | 1325 PMT-MISC SUSP<br>S/F AD REF# | 10/13 | 594965.00 | .00 | 15.00 | .00 | .00 | .00 | 15.00 25 |
| 926 | 11/03/15 | 1325 PMT-MISC SUSP<br>S/F AD REF# | 10/13 | 594965.00 | .00 | 75906.98 | .00 | .00 | .00 | 75906.98 25 |
| 925 | 11/03/15 | 2524 FORBEARANCE ADJ<br>Effective date: 9/01/13<br>S/F AD REF# | 10/13 | 594965.00 | .00 | 99999.99 | .00 | .00 | .00 | 99999.99 24 |
| 924 | 11/03/15 | 2524 FORBEARANCE ADJ<br>Effective date: 9/01/13<br>S/F AD REF# | 10/13 | 594965.00 | .00 | 99999.99 | .00 | .00 | .00 | 99999.99 24 |
| 923 | 11/03/15 | 2524 FORBEARANCE ADJ<br>Effective date: 9/01/13<br>S/F AD REF# | 10/13 | 594965.00 | .00 | 18782.31 | .00 | .00 | .00 | 18782.31 24 |
| 922 | 11/03/15 | 9313 REV Other<br>Effective date: 9/01/13<br>S/F AD REF# | 090113 10/13 | 594965.00 | .00 | 99999.99- | .00 | .00 | .00 | 99999.99-R5 |
| 921 | 11/03/15 | 9313 REV Other<br>Effective date: 9/01/13<br>S/F AD REF# | 090113 10/13 | 594965.00 | .00 | 99999.99- | .00 | .00 | .00 | 99999.99-R5 |
| 920 | 11/03/15 | 9313 REV Other<br>Effective date: 9/01/13<br>S/F AD REF# | 090113 10/13 | 594965.00 | .00 | 18782.31- | .00 | .00 | .00 | 18782.31-R5 |
| 919 | 11/03/15 | 9313 REV Other<br>Effective date: 12/12/13 | 121213 10/13 | 594965.00 | .00 | 20735.72- | .00 | .00 | .00 | 20735.72-R5 |

**EXHIBIT PAGE NUMBER 13**

NSM 6293

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                           DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                              PAGE:     14
---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/F CM  REF# | | | | | | | | | |
| 901 | 11/03/15 | 9301 | REV Other | 121813 12/13 | 501318.86 | .00 | .00 | 1499.21- | 835.53- | 712.06- | 3046.80 | 24 |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 900 | 11/03/15 | 1993 | ADVANCE | 1/14 | 499819.65 | 712.06 | 712.06 | .00 | .00 | 712.06 | .00 | |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 899 | 11/03/15 | 2525 | MISC ADJ | 1/14 | 499819.65 | .00 | 3046.80 | .00 | .00 | .00 | 3046.80 | 25 |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 898 | 11/03/15 | 9302 | REV Other | 121813 1/14 | 499819.65 | .00 | 3046.80- | 1501.71- | 833.03- | 712.06- | .00 | |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 897 | 11/03/15 | 1993 | ADVANCE | 2/14 | 498317.94 | 712.06 | 712.06 | .00 | .00 | 712.06 | .00 | |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 896 | 11/03/15 | 2525 | MISC ADJ | 2/14 | 498317.94 | .00 | 9941.57 | .00 | .00 | .00 | 9941.57 | 25 |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 895 | 11/03/15 | 9313 | REV Other | 121813 2/14 | 498317.94 | .00 | 9941.57- | .00 | .00 | .00 | 9941.57- | R4 |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 894 | 11/03/15 | 9301 | REV Other | 121813 2/14 | 498317.94 | .00 | .00 | 1504.21- | 830.53- | 712.06- | 3046.80 | 24 |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 893 | 11/03/15 | 1993 | ADVANCE | 3/14 | 496813.73 | 712.06 | 712.06 | .00 | .00 | 712.06 | .00 | |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 892 | 11/03/15 | 9301 | REV Other | 121813 3/14 | 496813.73 | .00 | .00 | 1506.72- | 828.02- | 712.06- | 3046.80 | 24 |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 891 | 11/03/15 | 1993 | ADVANCE | 4/14 | 495307.01 | 712.06 | 712.06 | .00 | .00 | 712.06 | .00 | |
| | | | Effective date: 12/18/13 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 890 | 11/03/15 | 2525 | MISC ADJ | 4/14 | 495307.01 | .00 | 5115.46 | .00 | .00 | .00 | 5115.46 | 25 |
| | | | Effective date: 1/06/14 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 889 | 11/03/15 | 9302 | REV Other | 010614 4/14 | 495307.01 | .00 | 5115.46- | 1509.23- | 825.51- | 2780.72- | .00 | |
| | | | Effective date: 1/06/14 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 888 | 11/03/15 | 1993 | ADVANCE | 5/14 | 493797.78 | 2780.72 | 2780.72 | .00 | .00 | 2780.72 | .00 | |
| | | | Effective date: 1/06/14 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 887 | 11/03/15 | 2525 | MISC ADJ | 5/14 | 493797.78 | .00 | 5115.46 | .00 | .00 | .00 | 5115.46 | 25 |
| | | | Effective date: 2/11/14 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 886 | 11/03/15 | 9302 | REV Other | 021114 5/14 | 493797.78 | .00 | 5115.46- | 1511.74- | 823.00- | 2780.72- | .00 | |
| | | | Effective date: 2/11/14 | | | | | | | | | |
| | | | S/F CM  REF# | | | | | | | | | |
| 885 | 11/03/15 | 1993 | ADVANCE | 6/14 | 492286.04 | 2780.72 | 2780.72 | .00 | .00 | 2780.72 | .00 | |
| | | | Effective date: 2/11/14 | | | | | | | | | |

**EXHIBIT PAGE NUMBER 14**

NSM 6295

```
SR497CR-02                          Nationstar Mortgage LLC              8/16/16 10:50:16
LFERRER                           DETAIL TRANSACTION HISTORY             JOB DT:  8/16/16
                                                                               PAGE:    13
---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR   DATE  CODE -----DESCRIPTION------  DUE   PRINCIPAL  ESCROW  AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790        CONTINUED
```

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|

```
            S/F AD  REF#
918 11/03/15 9313 REV Other   021815 10/13 594965.00     .00 21360.82-     .00       .00     .00 21360.82-R5
   Effective date:  2/18/15
            S/F CM  REF#
917 11/03/15 2525 MISC ADJ           10/13 594965.00     .00 90000.00      .00       .00     .00 90000.00 25
   Effective date: 12/18/13
            S/F CM  REF#
916 11/03/15 2525 MISC ADJ           10/13 594965.00     .00 90000.00      .00       .00     .00 90000.00 25
   Effective date: 12/18/13
            S/F CM  REF#
915 11/03/15 2525 MISC ADJ           10/13 594965.00     .00 37389.24      .00       .00     .00 37389.24 25
   Effective date: 12/18/13
            S/F CM  REF#
914 11/03/15 9315 REV Other   121813 10/13 594965.00     .00 19460.77-     .00   .00 19460.77-    .00
   Effective date: 12/18/13
            S/F CM  REF#
913 11/03/15 1993            ADVANCE 10/13 594965.00 19460.77 19460.77     .00   .00 19460.77     .00
   Effective date: 12/18/13
            S/F CM  REF#
912 11/03/15 9312 REV Other   121813 10/13 594965.00     .00 90000.00-     .00 90000.00-    .00     .00
   Effective date: 12/18/13
            S/F CM  REF#
911 11/03/15 9312 REV Other   121813 10/13 594965.00     .00 16197.26-     .00 16197.26-    .00     .00
   Effective date: 12/18/13
            S/F CM  REF#
910 11/03/15 9313 REV Other   121813 10/13 594965.00     .00   150.00-     .00       .00     .00   150.00-R6
   Effective date: 12/18/13
            S/F CM  REF#
909 11/03/15 9313 REV Other   121813 10/13 594965.00     .00   926.00-     .00       .00     .00   926.00-R6
   Effective date: 12/18/13
            S/F CM  REF#
908 11/03/15 9311 REV Other   121813 10/13 594965.00     .00 90655.21- 90655.21-     .00     .00     .00
   Effective date: 12/18/13
            S/F CM  REF#
907 11/03/15 2525 MISC ADJ           10/13 504309.79     .00  9140.40      .00       .00     .00  9140.40 25
   Effective date: 12/18/13
            S/F CM  REF#
906 11/03/15 9313 REV Other   121813 10/13 504309.79     .00  9140.40-     .00       .00     .00  9140.40-R4
   Effective date: 12/18/13
            S/F CM  REF#
905 11/03/15 9301 REV Other   121813 10/13 504309.79     .00     .00   1494.22- 840.52- 712.06- 3046.80 24
   Effective date: 12/18/13
            S/F CM  REF#
904 11/03/15 1993            ADVANCE 11/13 502815.57  712.06   712.06      .00       .00  712.06     .00
   Effective date: 12/18/13
            S/F CM  REF#
903 11/03/15 9301 REV Other   121813 11/13 502815.57     .00     .00   1496.71- 838.03- 712.06- 3046.80 24
   Effective date: 12/18/13
            S/F CM  REF#
902 11/03/15 1993            ADVANCE 12/13 501318.86  712.06   712.06      .00       .00  712.06     .00
   Effective date: 12/18/13
```

**EXHIBIT PAGE NUMBER 15**

NSM 6294

```
SR497CR-02                          Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                      PAGE:     15
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-     TOTAL   ---------------APPLIED----------------  MISC.PMTS
NBR    DATE    CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790           CONTINUED
               S/P CM  REF#
884 11/03/15 2524 FORBEARANCE ADJ       6/14  492286.04      .00     33.22      .00      .00      .00    33.22 24
    Effective date:  2/21/14
               S/P CM  REF#
883 11/03/15 9310 REV Other     022114  6/14  492286.04      .00     33.22-     .00      .00    33.22-     .00
    Effective date:  2/21/14
               S/P CM  REF#
882 11/03/15 1993       ADVANCE         6/14  492286.04    33.22     33.22      .00      .00    33.22      .00
    Effective date:  2/21/14
               S/P CM  REF#
881 11/03/15 2525 MISC ADJ              6/14  492286.04      .00   5115.46      .00      .00      .00  5115.46 25
    Effective date:  5/12/14
               S/P CM  REF#
880 11/03/15 9302 REV Other     051214  6/14  492286.04      .00   5115.46- 1514.26- 820.48- 2780.72-     .00
    Effective date:  5/12/14
               S/P CM  REF#
879 11/03/15 1993       ADVANCE         7/14  490771.78  2780.72   2780.72      .00      .00  2780.72      .00
    Effective date:  5/12/14
               S/P CM  REF#
878 11/03/15 2564 NON CASH FEE ADJ      6/14  492286.04      .00     32.23      .00      .00      .00      .00    32.23 01
    Effective date:  5/12/14
               S/F C   REF#
877 11/03/15 2525 MISC ADJ              7/14  490771.78      .00   5115.46      .00      .00      .00  5115.46 25
    Effective date:  7/03/14
               S/P CM  REF#
876 11/03/15 9302 REV Other     070314  7/14  490771.78      .00   4623.80- 1516.75- 817.95- 2289.06-     .00
    Effective date:  7/03/14
               S/P CM  REF#
875 11/03/15 1993       ADVANCE         8/14  489254.99  2289.06   2289.06      .00      .00  2289.06      .00
    Effective date:  7/03/14
               S/P CM  REF#
874 11/03/15 9313 REV Other     070314  8/14  489254.99      .00    491.66-     .00      .00      .00   491.66-R4
    Effective date:  7/03/14
               S/P CM  REF#
973 11/03/15 2525 MISC ADJ              8/14  489254.99      .00    898.98      .00      .00      .00   898.98 25
    Effective date:  7/03/14
               S/P CM  REF#
872 11/03/15 9313 REV Other     070314  8/14  489254.99      .00    898.98-     .00      .00      .00   898.98-R4
    Effective date:  7/03/14
               S/P CM  REF#
871 11/03/15 9301 REV Other     070314  8/14  489254.99      .00       .00   1519.31- 815.43- 2289.06- 4623.80 24
    Effective date:  7/03/14
               S/P CM  REF#
870 11/03/15 1993       ADVANCE         9/14  487735.68  2289.06   2289.06      .00      .00  2289.06      .00
    Effective date:  7/03/14
               S/P CM  REF#
869 11/03/15 2524 FORBEARANCE ADJ       9/14  487735.68      .00    581.59      .00      .00      .00   581.59 24
    Effective date:  3/13/14
               S/P CM  REF#
868 11/03/15 9313 REV Other     031314  9/14  487735.68      .00    581.59-     .00      .00      .00   581.59-R6
    Effective date:  3/13/14
```

NSM 6296

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                    PAGE:    16
---TRANSACTION----      NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED--------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

         S/F CM  REF#
867 11/03/15 2564 NON CASH FEE ADJ      9/14 487735.68    .00    116.74      .00     .00      .00      .00  116.74 01
    Effective date:  2/20/15
         S/F C   REF#
866 11/03/15 2564 NON CASH FEE ADJ      9/14 487735.68    .00    116.74      .00     .00      .00      .00  116.74 01
    Effective date:  2/20/15
         S/F C   REF#
865 11/03/15 2564 NON CASH FEE ADJ      9/14 487735.68    .00    116.74      .00     .00      .00      .00  116.74 01
    Effective date:  2/20/15
         S/F C   REF#
864 11/03/15 2564 NON CASH FEE ADJ      9/14 487735.68    .00    116.74      .00     .00      .00      .00  116.74 01
    Effective date:  2/20/15
         S/F C   REF#
863 11/03/15 2564 NON CASH FEE ADJ      9/14 487735.68    .00    116.74      .00     .00      .00      .00  116.74 01
    Effective date:  2/20/15
         S/F C   REF#
862 11/03/15 2564 NON CASH FEE ADJ      9/14 487735.68    .00    143.08      .00     .00      .00      .00  143.08 01
    Effective date:  2/20/15
         S/F C   REF#
861 11/03/15 9313 REV Other    031615   9/14 487735.68    .00  24374.40-     .00     .00      .00 24374.40-R5
    Effective date:  3/16/15
         S/F LB  REF#
860 11/03/15 2676 CORP ADV NOCASH ADJ   9/14 487735.68    .00     15.00-     .00     .00      .00    15.00-26
    Effective date:  3/23/15
         S/F AD  REF# 0000
859 11/03/15 2626 CORP ADVANCE ADJUST   9/14 487735.68    .00     15.00-     .00     .00      .00    15.00-26
    Effective date:  6/19/15
         S/F BT  REF# 0000
858 11/03/15 2525 MISC ADJ              9/14 487735.68    .00  24374.40      .00     .00      .00 24374.40 25
    Effective date:  8/12/15
         S/F LE  REF#
857 11/03/15 9302 REV Other    081215   9/14 487735.68    .00   4623.80- 1521.85- 812.89- 2289.06-    .00
    Effective date:  8/12/15
         S/F LE  REF#
856 11/03/15 1993           ADVANCE    10/14 486213.83 2289.06  2019.04      .00     .00  2019.04      .00
    Effective date:  8/12/15
         S/F LE  REF#
855 11/03/15 9302 REV Other    081215  10/14 486213.83  270.02  4623.80- 1524.38- 810.36- 2289.06-    .00
    Effective date:  8/12/15
         S/F LE  REF#
854 11/03/15 9302 REV Other    081215  11/14 484689.45 2559.08  4623.80- 1526.92- 807.82- 2289.06-    .00
    Effective date:  8/12/15
         S/F LE  REF#
853 11/03/15 9302 REV Other    081215  12/14 483162.53 4848.14  4623.80- 1529.47- 805.27- 2289.06-    .00
    Effective date:  8/12/15
         S/F LE  REF#
852 11/03/15 9302 REV Other    081215   1/15 481633.06 7137.20  3172.12- 1532.02- 802.72-  837.38-    .00
    Effective date:  8/12/15
         S/F LE  REF#
851 11/03/15 9302 REV Other    081215   2/15 480101.04 7974.58  3172.12- 1534.57- 800.17-  837.38-    .00
    Effective date:  8/12/15
```

**NSM 6297**

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                         DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                            PAGE:      17
---TRANSACTION----       NEXT -AFTER TRANS.BALANCES-   TOTAL   ----------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/F LE  REF# | | | | | | | | |
| 850 | 11/03/15 | 9313 | REV Other  081215 | 3/15 | 478566.47 | 8811.96 | 2581.76- | .00 | .00 | .00 | 2581.76-R4 |
| | | | Effective date:  8/12/15 | | | | | | | | |
| | | | S/F LE  REF# | | | | | | | | |
| 849 | 11/03/15 | 9313 | REV Other  090415 | 3/15 | 478566.47 | 8811.96 | 3172.12- | .00 | .00 | .00 | 3172.12-R5 |
| | | | Effective date:  9/04/15 | | | | | | | | |
| | | | S/F LE  REF# 0000 | | | | | | | | |
| 848 | 11/03/15 | 2526 | CORP ADVANCE ADJUST | 3/15 | 478566.47 | 8811.96 | 926.00 | .00 | .00 | .00 | 926.00 26 |
| | | | Effective date:  9/14/15 | | | | | | | | |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 847 | 11/03/15 | 2626 | CORP ADVANCE ADJUST | 3/15 | 478566.47 | 8811.96 | 863.00- | .00 | .00 | .00 | 863.00-26 |
| | | | Effective date:  9/14/15 | | | | | | | | |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 846 | 11/03/15 | 2626 | CORP ADVANCE ADJUST | 3/15 | 478566.47 | 8811.96 | 63.00- | .00 | .00 | .00 | 63.00-26 |
| | | | Effective date:  9/14/15 | | | | | | | | |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 845 | 11/03/15 | 9302 | REV Other  100515 | 3/15 | 478566.47 | 8811.96 | 3172.12- | 1537.13- | 797.61- | 837.38- | .00 |
| | | | Effective date: 10/05/15 | | | | | | | | |
| | | | S/F LE  REF# | | | | | | | | |
| 844 | 11/03/15 | 9313 | REV Other  102915 | 4/15 | 477029.34 | 9649.34 | 15.00- | .00 | .00 | .00 | 15.00-R5 |
| | | | Effective date: 10/29/15 | | | | | | | | |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 843 | 10/29/15 | 1325 | PMT-MISC SUSP | 4/15 | 477029.34 | 9649.34 | 15.00 | .00 | .00 | .00 | 15.00 25 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 842 | 10/27/15 | 6226 | CORP ADV DISB | 4/15 | 477029.34 | 9649.34 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63SSFSL #0000000000 DUE 10/26/15 | | | | | | | | |
| | | | S/F SC  REF# 0000000000 | | | | | | | | |
| 941 | 10/22/15 | 6225 | MISC SUSP DISB | 4/15 | 477029.34 | 9649.34 | 6010.94- | .00 | .00 | .00 | 6010.94-25 |
| | | | PAYEE CASTILL #0004315790 DUE 10/22/15 | | | | | | | | |
| | | | S/F SC  REF# 0004315790 | | | | | | | | |
| 840 | 10/22/15 | 1325 | PMT-MISC SUSP | 4/15 | 477029.34 | 9649.34 | 6010.94 | .00 | .00 | .00 | 6010.94 25 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 839 | 10/05/15 | 02 | PAYMENT | 4/15 | 477029.34 | 9649.34 | 3172.12 | 1537.13 | 797.61 | 837.38 | .00 |
| | | | Int pd to:  3/01/15 | | | | | | | | |
| | | | S/F LE  REF# | | | | | | | | |
| 838 | 9/14/15 | 2526 | CORP ADVANCE ADJUST | 3/15 | 478566.47 | 8811.96 | 63.00 | .00 | .00 | .00 | 63.00 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 837 | 9/14/15 | 2526 | CORP ADVANCE ADJUST | 3/15 | 478566.47 | 8811.96 | 863.00 | .00 | .00 | .00 | 863.00 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 836 | 9/14/15 | 2626 | CORP ADVANCE ADJUST | 3/15 | 478566.47 | 8811.96 | 926.00- | .00 | .00 | .00 | 926.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 835 | 9/10/15 | 6226 | CORP ADV DISB | 3/15 | 478566.47 | 8811.96 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63SSFSL #0001423287 DUE  9/09/15 | | | | | | | | |
| | | | S/F SC  REF# 0001423287 | | | | | | | | |
| 834 | 9/04/15 | 1325 | PMT-MISC SUSP | 3/15 | 478566.47 | 8811.96 | 3172.12 | .00 | .00 | .00 | 3172.12 25 |
| | | | S/F LE  REF# | | | | | | | | |
| 833 | 8/12/15 | 1919 | RECOVER ESCROW ADVANCE | 3/15 | 478566.47 | 8811.96 | 2019.04- | .00 | .00 | 2019.04- | .00 |
| | | | S/F LE  REF# | | | | | | | | |
| 832 | 8/12/15 | 1324 | PMT-FORBEAR SUSP | 3/15 | 478566.47 | 10831.00 | 2581.76 | .00 | .00 | .00 | 2581.76 24 |
| | | | S/F LE  REF# | | | | | | | | |
| 831 | 8/12/15 | 02 | PAYMENT | 3/15 | 478566.47 | 10831.00 | 3172.12 | 1534.57 | 800.17 | 837.38 | .00 |

```
SR497CR-02                              Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                                 DETAIL TRANSACTION HISTORY                      JOB DT:  8/16/16
                                                                                       PAGE:    18
  ---TRANSACTION----                    NEXT -AFTER TRANS.BALANCES-    TOTAL  ----------------APPLIED---------------- MISC.PMTS
  NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790              CONTINUED

                  Int pd to: 2/01/15
                  S/F LE  REF#
  830  8/12/15 02  PAYMENT             2/15  480101.04  9993.62  3172.12   1532.02  802.72  837.38     .00
                  Int pd to: 1/01/15
                  S/F LE  REF#
  829  8/12/15 02  PAYMENT             1/15  481633.06  9156.24  4623.80   1529.47  805.27  2289.06    .00
                  Int pd to: 12/01/14
                  S/F LE  REF#
  828  8/12/15 02  PAYMENT            12/14  483162.53  6867.18  4623.80   1526.92  807.82  2289.06    .00
                  Int pd to: 11/01/14
                  S/F LE  REF#
  827  8/12/15 02  PAYMENT            11/14  484689.45  4578.12  4623.80   1524.38  810.36  2289.06    .00
                  Int pd to: 10/01/14
                  S/F LE  REF#
  826  8/12/15 02  PAYMENT            10/14  486213.83  2289.06  4623.80   1521.85  812.89  2289.06    .00
                  Int pd to: 9/01/14
                  S/F LE  REF#
  825  8/12/15 2625 MISC ADJ           9/14  487735.68     .00   24374.40-   .00     .00        .00 24374.40-25
                  S/F LE  REF#
  824  8/06/15 6226 CORP ADV DISB      9/14  487735.68     .00      15.00-   .00     .00        .00    15.00-26
                  PAYEE 63SSFSL #0001416009 DUE  8/05/15
                  S/F SC  REF# 0001416009
  823  7/17/15 6226 CORP ADV DISB      9/14  487735.68     .00      15.00-   .00     .00        .00    15.00-26
                  PAYEE 63SSFSL #0001411267 DUE  7/16/15
                  S/F SC  REF# 0001411267
  822  6/22/15 6226 CORP ADV DISB      9/14  487735.68     .00      25.00-   .00     .00        .00    25.00-26
                  PAYEE 62NSMHO #0001405278 DUE  6/19/15
                  S/F SC  REF# 0001405278
  821  6/19/15 2526 CORP ADVANCE ADJUST 9/14 487735.68     .00      15.00    .00     .00        .00    15.00 26
                  S/F BT  REF# 0000
  820  6/18/15 6226 CORP ADV DISB      9/14  487735.68     .00      15.00-   .00     .00        .00    15.00 26
                  PAYEE 63SSFSL #0001404694 DUE  6/17/15
                  S/F SC  REF# 0001404694
  819  6/03/15 6226 CORP ADV DISB      9/14  487735.68     .00      15.00-   .00     .00        .00    15.00-26
                  PAYEE 63SSFSL #0001401595 DUE  6/02/15
                  S/F SC  REF# 0001401595
  818  5/05/15 6226 CORP ADV DISB      9/14  487735.68     .00      15.00-   .00     .00        .00    15.00-26
                  PAYEE 63SSFSL #0001395241 DUE  5/04/15
                  S/F SC  REF# 0001395241
  817  4/17/15 6050 HAZARD SFR   DISBURSED 9/14 487735.68   .00     839.00-   .00     .00     839.00-   .00
                  PAYEE S006263 #04172015IN DUE  5/01/15
                  S/F WR  REF# 04172015INS
  816  4/17/15 1550 HAZARD SFR   ADVANCE 9/14 487735.68  839.00    839.00     .00     .00     839.00    .00
                  S/F WR  REF# 04172015INS
  815  4/13/15 6226 CORP ADV DISB      9/14  487735.68     .00      15.00-   .00     .00        .00    15.00-26
                  PAYEE 63SSFSL #0001389808 DUE  4/10/15
                  S/F SC  REF# 0001389808
  814  3/26/15 6226 CORP ADV DISB      9/14  487735.68     .00      33.80-   .00     .00        .00    33.80-26
                  PAYEE 62NSMHO #0001384997 DUE  3/25/15
                  S/F SC  REF# 0001384997
  813  3/23/15 2576 CORP ADV NOCASH ADJ 9/14 487735.68     .00      15.00    .00     .00        .00    15.00 26
```

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                      PAGE:   19
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL  --------------APPLIED---------------- MISC.PMTS
NBR   DATE  CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

            S/F AD  REF# 0000
812  3/19/15 6226 CORP ADV DISB         9/14 487735.68     .00   15.00-     .00     .00     .00    15.00-26
            PAYEE 63SSFSL #0001382977 DUE 3/17/15
            S/F SC  REF# 0001382977
811  3/17/15 1325 PMT-MISC SUSP         9/14 487735.68     .00 24374.40     .00     .00     .00 24374.40 25
     Effective date:  3/16/15
            S/F LB  REF#
810  3/15/15 6031 COUNTY TAX   DISBURSED 9/14 487735.68    .00  4612.80-    .00     .00 4612.80-    .00
            PAYEE 31CA016 #10578 TAR  DUE  4/10/15
            S/F WR  REF# 10578 TAR 0589 CA
809  3/16/15 1931 COUNTY TAX   ADVANCE  9/14 487735.68  4612.80 1180.04     .00     .00 1180.04     .00
            S/F WR  REF# 10578 TAR 0589 CA
808  3/12/15 6226 CORP ADV DISB         9/14 487735.68  3432.76  712.50-    .00     .00     .00   712.50-26
            PAYEE 62NSMHO #0001381456 DUE 3/11/15
            S/F SC  REF# 0001381456
807  3/12/15 6226 CORP ADV DISB         9/14 487735.68  3432.76   28.00-    .00     .00     .00    28.00-26
            PAYEE 62NSMHO #0001381456 DUE 3/11/15
            S/F SC  REF# 0001381456
806  3/12/15 6226 CORP ADV DISB         9/14 487735.68  3432.76   37.00-    .00     .00     .00    37.00-26
            PAYEE 62NSMHO #0001381456 DUE 3/11/15
            S/F SC  REF# 0001381456
805  3/12/15 6226 CORP ADV DISB         9/14 487735.68  3432.76   36.06-    .00     .00     .00    36.06-26
            PAYEE 62NSMHO #0001381456 DUE 3/11/15
            S/F SC  REF# 0001381456
804  2/20/15 2664 NON CASH FEE ADJ      9/14 487735.68  3432.76  143.08-    .00     .00     .00     .00   143.08-01
            S/F D   REF#
803  2/20/15 2664 NON CASH FEE ADJ      9/14 487735.68  3432.76  116.74-    .00     .00     .00     .00   116.74-01
            S/F C   REF#
802  2/20/15 2664 NON CASH FEE ADJ      9/14 487735.68  3432.76  116.74-    .00     .00     .00     .00   116.74-01
            S/F C   REF#
801  2/20/15 2664 NON CASH FEE ADJ      9/14 487735.68  3432.76  116.74-    .00     .00     .00     .00   116.74-01
            S/F C   REF#
800  2/20/15 2664 NON CASH FEE ADJ      9/14 487735.68  3432.76  116.74-    .00     .00     .00     .00   116.74-01
            S/F C   REF#
799  2/20/15 2664 NON CASH FEE ADJ      9/14 487735.68  3432.76  116.74-    .00     .00     .00     .00   116.74-01
            S/F C   REF#
798  2/18/15 1326 PMT-CORPORATE ADVANCE 9/14 487735.68  3432.76  581.59     .00     .00     .00   581.59 26
     Effective date:  3/13/14
            S/F CM  REF#
797  2/18/15 9111 REV Other      031314 9/14 487735.68  3432.76  589.59-    .00     .00     .00   589.59-R6
     Effective date:  3/13/14
            S/F CM  REF#
796  2/18/15 1326 PMT-CORPORATE ADVANCE 9/14 487735.68  3432.76  589.59     .00     .00     .00   589.59 26
     Effective date:  3/13/14
            S/F CM  REF#
795  2/18/15 2624 FORBEARANCE ADJ       9/14 487735.68  3432.76  581.59-    .00     .00     .00   581.59-24
     Effective date:  3/13/14
            S/F CM  REF#
794  2/18/15 0116 PMT FROM FORB SUSP    9/14 487735.68  3432.76 4623.80  1519.31  815.43 2289.06 4623.80-R4
     Effective date:  7/03/14  Int pd to:  8/01/14
            S/F CM  REF#
```

**EXHIBIT PAGE NUMBER 20**

NSM 6300

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                     PAGE:    20
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-   TOTAL   ----------------APPLIED---------------- --- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL   ESCROW  AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD
```

LCAN#  614812790          CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS |
|-----|------|------|-------------|----------|-----------|--------|--------|-----------|----------|--------|-------------|-----------|
| 793 | 2/18/15 | 2664 | NON CASH FEE ADJ | 8/14 | 489254.99 | 1143.70 | 116.74- | .00 | .00 | .00 | .00 | 116.74-01 |
| | Effective date: 7/03/14 | | S/F WC   REF# | | | | | | | | | |
| 792 | 2/18/15 | 1324 | PMT-FORBEAR SUSP | 8/14 | 489254.99 | 1143.70 | 898.98 | .00 | .00 | .00 | 898.98 24 | |
| | Effective date: 7/03/14 | | S/F CM   REF# | | | | | | | | | |
| 791 | 2/18/15 | 2625 | MISC ADJ | 8/14 | 489254.99 | 1143.70 | 898.98- | .00 | .00 | .00 | 898.98-25 | |
| | Effective date: 7/03/14 | | S/F CM   REF# | | | | | | | | | |
| 790 | 2/18/15 | 1324 | PMT-FORBEAR SUSP | 8/14 | 489254.99 | 1143.70 | 491.66 | .00 | .00 | .00 | 491.66 24 | |
| | Effective date: 7/03/14 | | S/F CM   REF# | | | | | | | | | |
| 789 | 2/18/15 | 1919 | RECOVER ESCROW ADVANCE | 8/14 | 489254.99 | 1143.70 | 1145.36- | .00 | .00 | 1145.36- | .00 | |
| | Effective date: 7/03/14 | | S/F CM   REF# | | | | | | | | | |
| 788 | 2/18/15 | 02 | PAYMENT | 8/14 | 489254.99 | 2289.06 | 4623.80 | 1516.79 | 817.95 | 2289.06 | .00 | |
| | Effective date: 7/03/14  Int pd to: 7/01/14 | | S/F CM   REF# | | | | | | | | | |
| 787 | 2/18/15 | 2625 | MISC ADJ | 7/14 | 490771.78 | .00 | 5115.46- | .00 | .00 | .00 | 5115.46-25 | |
| | Effective date: 7/03/14 | | S/F CM   REF# | | | | | | | | | |
| 786 | 2/18/15 | 1919 | RECOVER ESCROW ADVANCE | 7/14 | 490771.78 | .00 | 2780.72- | .00 | .00 | 2780.72- | .00 | |
| | Effective date: 5/12/14 | | S/F CM   REF# | | | | | | | | | |
| 785 | 2/18/15 | 02 | PAYMENT | 7/14 | 490771.78 | 2780.72 | 5115.46 | 1514.26 | 820.48 | 2780.72 | .00 | |
| | Effective date: 5/12/14  Int pd to: 6/01/14 | | S/F CM   REF# | | | | | | | | | |
| 784 | 2/18/15 | 2664 | NON CASH FEE ADJ | 6/14 | 492286.04 | .00 | 32.23- | .00 | .00 | .00 | .00 | 32.23-01 |
| | Effective date: 5/12/14 | | S/F WC   REF# | | | | | | | | | |
| 783 | 2/18/15 | 2625 | MISC ADJ | 6/14 | 492286.04 | .00 | 5115.46- | .00 | .00 | .00 | 5115.46-25 | |
| | Effective date: 5/12/14 | | S/F CM   REF# | | | | | | | | | |
| 782 | 2/18/15 | 1919 | RECOVER ESCROW ADVANCE | 6/14 | 492286.04 | .00 | 33.22- | .00 | .00 | 33.22- | .00 | |
| | Effective date: 2/21/14 | | S/F CM   REF# | | | | | | | | | |
| 781 | 2/18/15 | 10 | PMT-INT ON ESCROW | 6/14 | 492286.04 | 33.22 | 33.22 | .00 | .00 | 33.22 | .00 | |
| | Effective date: 2/21/14 | | S/F CM   REF# | | | | | | | | | |
| 780 | 2/18/15 | 2624 | FORBEARANCE ADJ | 6/14 | 492286.04 | .00 | 33.22- | .00 | .00 | .00 | 33.22-24 | |
| | Effective date: 2/21/14 | | S/F CM   REF# | | | | | | | | | |
| 779 | 2/18/15 | 1919 | RECOVER ESCROW ADVANCE | 6/14 | 492286.04 | .00 | 2780.72- | .00 | .00 | 2780.72- | .00 | |
| | Effective date: 2/11/14 | | S/F CM   REF# | | | | | | | | | |
| 778 | 2/18/15 | 02 | PAYMENT | 6/14 | 492286.04 | 2780.72 | 5115.46 | 1511.74 | 823.00 | 2780.72 | .00 | |
| | Effective date: 2/11/14  Int pd to: 5/01/14 | | S/F CM  REF# | | | | | | | | | |
| 777 | 2/18/15 | 2625 | MISC ADJ | 5/14 | 493797.78 | .00 | 5115.46- | .00 | .00 | .00 | 5115.46-25 | |
| | Effective date: 2/11/14 | | S/F CM   REF# | | | | | | | | | |

**EXHIBIT PAGE NUMBER 21**

```
SR497CR-02                        Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                   PAGE:    21
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-    TOTAL ----------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790           CONTINUED

776  2/18/15 1919 RECOVER ESCROW ADVANCE  5/14  493797.78       .00  2780.72-      .00      .00  2780.72-      .00
     Effective date:  1/06/14
           S/F CM  REF#
775  2/18/15 02   PAYMENT                 5/14  493797.78   2780.72  5115.46   1509.23   825.51  2780.72       .00
     Effective date:  1/06/14  Int pd to:  4/01/14
           S/F CM  REF#
774  2/18/15 2625 MISC ADJ                4/14  495307.01       .00  5115.46-      .00      .00      .00  5115.46-25
     Effective date:  1/06/14
           S/F CM  REF#
773  2/18/15 1919 RECOVER ESCROW ADVANCE  4/14  495307.01       .00   712.06-      .00      .00   712.06-      .00
     Effective date: 12/18/13
           S/F CM  REF#
772  2/18/15 0116 PMT FROM FORB SUSP      4/14  495307.01    712.06  3046.80   1506.72   828.02   712.06  3046.80-R4
     Effective date: 12/18/13  Int pd to:  3/01/14
           S/F CM  REF#
771  2/18/15 1919 RECOVER ESCROW ADVANCE  3/14  496813.73       .00   712.06-      .00      .00   712.06-      .00
     Effective date: 12/18/13
           S/F CM  REF#
770  2/18/15 0116 PMT FROM FORB SUSP      3/14  496813.73    712.06  3046.80   1504.21   830.53   712.06  3046.80-R4
     Effective date: 12/18/13  Int pd to:  2/01/14
           S/F CM  REF#
769  2/18/15 1324 PMT-FORBEAR SUSP        2/14  498317.94       .00  9941.57       .00      .00      .00  9941.57 24
     Effective date: 12/18/13
           S/F CM  REF#
768  2/18/15 2625 MISC ADJ                2/14  498317.94       .00  9941.57-      .00      .00      .00  9941.57-25
     Effective date: 12/18/13
           S/F CM  REF#
767  2/18/15 1919 RECOVER ESCROW ADVANCE  2/14  498317.94       .00   712.06-      .00      .00   712.06-      .00
     Effective date: 12/18/13
           S/F CM  REF#
766  2/18/15 02   PAYMENT                 2/14  498317.94    712.06  3046.80   1501.71   833.03   712.06       .00
     Effective date: 12/18/13  Int pd to:  1/01/14
           S/F CM  REF#
765  2/18/15 2625 MISC ADJ                1/14  499819.65       .00  3046.80-      .00      .00      .00  3046.80-25
     Effective date: 12/18/13
           S/F CM  REF#
764  2/18/15 1919 RECOVER ESCROW ADVANCE  1/14  499819.65       .00   712.06-      .00      .00   712.06-      .00
     Effective date: 12/18/13
           S/F CM  REF#
763  2/18/15 0116 PMT FROM FORB SUSP      1/14  499819.65    712.06  3046.80   1499.21   835.53   712.06  3046.80-R4
     Effective date: 12/18/13  Int pd to: 12/01/13
           S/F CM  REF#
762  2/18/15 1919 RECOVER ESCROW ADVANCE 12/13  501318.86       .00   712.06-      .00      .00   712.06-      .00
     Effective date: 12/18/13
           S/F CM  REF#
761  2/18/15 0116 PMT FROM FORB SUSP     12/13  501318.86    712.06  3046.80   1496.71   838.03   712.06  3046.80-R4
     Effective date: 12/18/13  Int pd to: 11/01/13
           S/F CM  REF#
760  2/18/15 1919 RECOVER ESCROW ADVANCE 11/13  502815.57       .00   712.06-      .00      .00   712.06-      .00
     Effective date: 12/18/13
           S/F CM  REF#
```

NSM 6302

```
SR497CR-02                          Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                    JOB DT:  8/16/16
                                                                                         PAGE:    22
  ---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED---------------- MISC.PMTS
  NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL      ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

  LOAN#  614812790          CONTINUED

  759  2/18/15 0116 PMT FROM FORB SUSP   11/13 502815.57    712.06   3046.80   1494.22   840.52   712.06 3046.80-R4
       Effective date: 12/18/13  Int pd to: 10/01/13
             S/F CM  REF#
  758  2/18/15 1324 PMT-FORBEAR SUSP     10/13 504309.79       .00   9140.40       .00      .00      .00 9140.40 24
       Effective date: 12/18/13
             S/F CM  REF#
  757  2/18/15 2625 MISC ADJ             10/13 504309.79      .00   9140.40-      .00      .00      .00 9140.40-25
       Effective date: 12/18/13
             S/F CM  REF#
  756  2/18/15 11   PRINCIPAL PAYMENT     5/09 504309.79       .00  90655.21  90655.21      .00      .00      .00
       Effective date: 12/18/13
             S/F CM  REF#
  755  2/18/15 1326 PMT-CORPORATE ADVANCE 5/09 594965.00       .00    926.00       .00      .00      .00   926.00 26
       Effective date: 12/18/13
             S/F CM  REF#
  754  2/18/15 1326 PMT-CORPORATE ADVANCE 5/09 594965.00       .00    150.00       .00      .00      .00   150.00 26
       Effective date: 12/18/13
             S/F CM  REF#
  753  2/18/15 12   INTEREST PAYMENT      5/09 594965.00       .00  16197.26       .00 16197.26      .00      .00
       Effective date: 12/18/13  Int pd to: 4/01/09
             S/F CM  REF#
  752  2/18/15 12   INTEREST PAYMENT      5/09 594965.00       .00  90000.00       .00 90000.00      .00      .00
       Effective date: 12/18/13  Int pd to: 4/01/09
             S/F CM  REF#
  751  2/18/15 1919 RECOVER ESCROW ADVANCE 5/09 594965.00      .00  19460.77-      .00      .00 19460.77-      .00
       Effective date: 12/18/13
             S/F CM  REF#
  750  2/18/15 1530 ESCROW DEPOSIT        5/09 594965.00  19460.77  19460.77       .00      .00 19460.77      .00
       Effective date: 12/18/13
             S/F CM  REF#
  749  2/18/15 2625 MISC ADJ             5/09 594965.00       .00  37389.24-      .00      .00      .00 37389.24-25
       Effective date: 12/18/13
             S/F CM  REF#
  748  2/18/15 2625 MISC ADJ             5/09 594965.00       .00  90000.00-      .00      .00      .00 90000.00-25
       Effective date: 12/18/13
             S/F CM  REF#
  747  2/18/15 2625 MISC ADJ             5/09 594965.00       .00  90000.00-      .00      .00      .00 90000.00-25
       Effective date: 12/18/13
             S/F CM  REF#
  746  2/18/15 1325 PMT-MISC SUSP         5/09 594965.00       .00  21360.82       .00      .00      .00 21360.82 25
             S/F CM  REF#
  745  2/18/15 2525 MISC ADJ            10/13 594965.00       .00  90000.00       .00      .00      .00 90000.00 25
       Effective date: 12/18/13
             S/F CM  REF#
  744  2/18/15 2525 MISC ADJ            10/13 594965.00       .00  91310.42       .00      .00      .00 91310.42 25
       Effective date: 12/18/13
             S/F CM  REF#
  743  2/18/15 9312 REV Other   121813 10/13 594965.00       .00  90655.21-      .00 90655.21-      .00      .00
       Effective date: 12/18/13
             S/F CM  REF#
  742  2/18/15 9311 REV Other   121813 10/13 594965.00       .00  90655.21- 90655.21-      .00      .00      .00
```

**EXHIBIT PAGE NUMBER 23**

NSM 6303

```
SR497CR-02                         Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                           DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                        PAGE:    23
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL ---------------APPLIED---------------- MISC.PMTS
NBR  DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790         CONTINUED

     Effective date: 12/18/13
            S/F CM  REF#
741 2/18/15 2564 NON CASH FEE ADJ   10/13 504309.79    .00    143.08      .00      .00      .00     .00  143.08 01
     Effective date: 12/18/13
            S/F C   REF#
740 2/18/15 2525 MISC ADJ           10/13 504309.79    .00   9140.40      .00      .00      .00 9140.40 25
     Effective date: 12/18/13
            S/F CM  REF#
739 2/18/15 9313 REV Other   121813 10/13 504309.79    .00  9140.40-      .00      .00      .00 9140.40-R4
     Effective date: 12/18/13
            S/F CM  REF#
738 2/18/15 9301 REV Other   121813 10/13 504309.79    .00      .00  1494.22- 840.52- 712.06- 3046.80 24
     Effective date: 12/18/13
            S/F CM  REF#
737 2/18/15 1993          ADVANCE   11/13 502815.57 712.06   712.06      .00      .00   712.06     .00
     Effective date: 12/18/13
            S/F CM  REF#
736 2/18/15 9301 REV Other   121813 11/13 502815.57    .00      .00  1496.71- 838.03- 712.06- 3046.80 24
     Effective date: 12/18/13
            S/F CM  REF#
735 2/18/15 1993          ADVANCE   12/13 501318.86 712.06   712.06      .00      .00   712.06     .00
     Effective date: 12/18/13
            S/F CM  REF#
734 2/18/15 9301 REV Other   121813 12/13 501318.86    .00      .00  1499.21- 835.53- 712.06- 3046.80 24
     Effective date: 12/18/13
            S/F CM  REF#
733 2/18/15 1993          ADVANCE    1/14 499819.65 712.06   712.06      .00      .00   712.06     .00
     Effective date: 12/18/13
            S/F CM  REF#
732 2/18/15 2525 MISC ADJ            1/14 499819.65    .00   3046.80      .00      .00      .00 3046.80 25
     Effective date: 12/18/13
            S/F CM  REF#
731 2/18/15 9302 REV Other   121813  1/14 499819.65    .00  3046.80- 1591.71- 833.03- 712.06-    .00
     Effective date: 12/18/13
            S/F CM  REF#
730 2/18/15 1993          ADVANCE    2/14 498317.94 712.06   712.06      .00      .00   712.06     .00
     Effective date: 12/18/13
            S/F CM  REF#
729 2/18/15 2525 MISC ADJ            2/14 498317.94    .00  46020.39      .00      .00      .00 46020.39 25
     Effective date: 12/18/13
            S/F CM  REF#
728 2/18/15 9311 REV Other   121813  2/14 498317.94    .00 46020.39- 46020.39-    .00      .00     .00
     Effective date: 12/18/13
            S/F CM  REF#
727 2/18/15 1459 ZZZZF-Late Charges  2/14 452297.55    .00    116.74      .00      .00      .00     .00  116.74 01
            S/F     REF#
726 2/18/15 9302 REV Other   010614  2/14 452297.55    .00   3046.80- 1580.91- 753.83- 712.06-    .00
     Effective date:  1/06/14
            S/F LE  REF#
725 2/18/15 1993          ADVANCE    3/14 450716.64 712.06   712.06      .00      .00   712.06     .00
     Effective date:  1/06/14
```

**EXHIBIT PAGE NUMBER 24**

NSM 6304

```
SR497CR-02                          Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                             DETAIL TRANSACTION HISTORY                    JOB DT:   8/16/16
                                                                                   PAGE:     24
  ---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED---------------- MISC.PMTS
  NBR  DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL  ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812790            CONTINUED
            S/F LE  REF#
  724 2/18/15 1499 ZZZZF-Late Charges   3/14 450716.64     .00    116.74      .00     .00     .00      .00   116.74 01
            S/F    REF#
  723 2/18/15 9302 REV Other     021114 3/14 450716.64     .00  3046.80-  1583.55- 751.19- 712.06-    .00
      Effective date: 2/11/14
            S/F LE  REF#
  722 2/18/15 1993        ADVANCE 4/14 449133.09   712.06  712.06     .00     .00  712.06      .00
      Effective date: 2/11/14
            S/F LE  REF#
  721 2/18/15 9310 REV Other     022114 4/14 449133.09     .00    33.22-     .00     .00   33.22-     .00
      Effective date: 2/21/14
            S/F CK  REF# I
  720 2/18/15 1993        ADVANCE 4/14 449133.09    33.22   33.22     .00     .00   33.22      .00
      Effective date: 2/21/14
            S/F CK  REF# I
  719 2/18/15 9313 REV Other     031314 4/14 449133.09     .00   118.25-     .00     .00     .00   118.25-R6
      Effective date: 3/13/14
            S/F LE  REF#
  718 2/18/15 9313 REV Other     031314 4/14 449133.09     .00   422.50-     .00     .00     .00   422.50-R6
      Effective date: 3/13/14
            S/F LE  REF#
  717 2/18/15 9313 REV Other     031314 4/14 449133.09     .00   863.00-     .00     .00     .00   863.00-R6
      Effective date: 3/13/14
            S/F LE  REF#
  716 2/18/15 9313 REV Other     031314 4/14 449133.09     .00   185.00-     .00     .00     .00   185.00-R6
      Effective date: 3/13/14
            S/F LE  REF#
  715 2/18/15 9313 REV Other     031314 4/14 449133.09     .00  1058.11-     .00     .00     .00  1058.11-R6
      Effective date: 3/13/14
            S/F LE  REF#
  714 2/18/15 9313 REV Other     031314 4/14 449133.09     .00    63.00-     .00     .00     .00    63.00-R6
      Effective date: 3/13/14
            S/F LE -REF#
  713 2/18/15 9313 REV Other     031314 4/14 449133.09     .00   180.00-     .00     .00     .00   180.00-R6
      Effective date: 3/13/14
            S/F LE  REF#
  712 2/18/15 9311 REV Other     031314 4/14 449133.09     .00   156.94-  156.94-    .00     .00      .00
      Effective date: 3/13/14
            S/F LE  REF#
  711 2/18/15 9313 REV Other     040714 4/14 448976.15     .00  3046.80-     .00     .00     .00  3046.80-R4
      Effective date: 4/07/14
            S/F LE  REF#
  710 2/18/15 2524 FORBEARANCE ADJ     4/14 448976.15     .00  2068.66      .00     .00     .00  2068.66 24
      Effective date: 5/12/14
            S/F LE  REF#
  709 2/18/15 9302 REV Other     051214 4/14 448976.15     .00  5115.46-  1586.45- 748.29- 2780.72-    .00
      Effective date: 5/12/14
            S/F LE  REF#
  708 2/18/15 1993        ADVANCE 5/14 447389.70  2780.72 2780.72     .00     .00  2780.72      .00
      Effective date: 5/12/14
            S/F LE  REF#
```

**EXHIBIT PAGE NUMBER 25**

NSM 6305

```
SR497CR-02                        Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                        PAGE:   25
  ---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-    TOTAL   ----------------APPLIED---------------- MISC.PMTS
  NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW  AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED

  707  2/18/15 9313 REV Other      060214 5/14 447389.70      .00  3046.80-     .00      .00     .00 3046.80-R4
       Effective date: 6/02/14
              S/F LE   REF#
  706  2/18/15 2524 FORBEARANCE ADJ       5/14 447389.70      .00  2068.66      .00      .00     .00 2068.66 24
       Effective date: 7/03/14
              S/F LE   REF#
  705  2/18/15 9302 REV Other      070314 5/14 447389.70      .00  5115.46-  1589.09- 745.65- 2780.72-     .00
       Effective date: 7/03/14
              S/F LE   REF#
  704  2/18/15 1993           ADVANCE      6/14 445800.61  2780.72  2780.72      .00      .00 2780.72      .00
       Effective date: 7/03/14
  703  2/12/15 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #0001373926 DUE  2/11/15
              S/F SC   REF# 0001373926
  702  2/03/15 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #0001371494 DUE  2/02/15
              S/F SC   REF# 0001371494
  701  1/16/15 1499 ZZZZF-Late Charges    6/14 445800.61      .00   116.74      .00      .00     .00      .00 116.74 01
              S/F      REF#
  700 12/31/14 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #0001363304 DUE 12/30/14
              S/F SC   REF# 0001363304
  699 12/16/14 1499 ZZZZF-Late Charges    6/14 445800.61      .00   116.74      .00      .00     .00      .00 116.74 01
              S/F      REF#
  698 12/16/14 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #0001360261 DUE 12/15/14
              S/F SC   REF# 0001360261
  697 11/17/14 1499 ZZZZF-Late Charges    6/14 445800.61      .00   116.74      .00      .00     .00      .00 116.74 01
              S/F      REF#
  696 11/07/14 6031 COUNTY TAX   DISBURSED 6/14 445800.61     .00  4612.80-     .00      .00 4612.80-     .00
       PAYEE 31CA016 #TAR 0015 C DUE 12/10/14
              S/F WR   REF# TAR 0015 CA
  695 11/07/14 1931 COUNTY TAX    ADVANCE  6/14 445800.61  4612.80 4612.80      .00      .00 4612.80      .00
              S/F WR   REF# TAR 0015 CA
  694 11/04/14 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #       DUE 11/04/14
              S/F WR   REF#
  693 10/17/14 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #       DUE 10/16/14
              S/F WR   REF#
  692 10/16/14 1499 ZZZZF-Late Charges    6/14 445800.61      .00   116.74      .00      .00     .00      .00 116.74 01
              S/F      REF#
  691 10/15/14 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #       DUE 10/14/14
              S/F WR   REF#
  690 10/03/14 6226 CORP ADV DISB         6/14 445800.61      .00    15.00-     .00      .00     .00    15.00-26
       PAYEE 63SSFSL #       DUE  9/30/14
              S/F WR   REF#
  689  9/16/14 1499 ZZZZF-Late Charges    6/14 445800.61      .00   116.74      .00      .00     .00      .00 116.74 01
              S/F      REF#
```

NSM 6306

```
SR497CR-C2                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                         DETAIL TRANSACTION HISTORY                   JOB DT:   8/16/16
                                                                            PAGE:       26
   ---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790         CONTINUED

688  8/18/14 1499 ZZZZF-Late Charges    6/14 445800.61    .00   116.74    .00    .00    .00    .00   116.74 01
          S/F   REF#
687  7/24/14 6226 CORP ADV DISB         6/14 445800.61    .00   15.00-    .00    .00    .00  15.00-26
          PAYEE 63SSFSL #      DUE 7/23/14
          S/F WR REF#
686  7/03/14 1919 RECOVER ESCROW ADVANCE 6/14 445800.61   .00  2780.72-   .00    .00 2780.72-   .00
          S/F LE REF#
685  7/03/14 02    PAYMENT              6/14 445800.61 2780.72 5115.46  1589.09 745.55 2780.72   .00
                   Int pd to: 5/01/14
          S/F LE REF#
684  7/03/14 2624 FORBEARANCE ADJ       5/14 447389.70    .00  2068.66-   .00    .00    .00 2068.66-24
          S/F LE REF#
683  6/16/14 1499 ZZZZF-Late Charges    5/14 447389.70    .00   32.23    .00    .00    .00    .00   32.23 01
          S/F   REF#
682  6/02/14 1324 PMT-FORBEAR SUSP      5/14 447389.70    .00  3046.80    .00    .00    .00 3046.80 24
          S/F LE REF#
681  5/12/14 1919 RECOVER ESCROW ADVANCE 5/14 447389.70   .00  2780.72-   .00    .00 2780.72-   .00
          S/F LE REF#
680  5/12/14 02    PAYMENT              5/14 447389.70 2780.72 5115.46  1586.45 748.29 2780.72   .00
                   Int pd to: 4/01/14
          S/F LE REF#
679  5/12/14 2624 FORBEARANCE ADJ       4/14 448976.15    .00  2068.66-   .00    .00    .00 2068.66-24
          S/F LE REF#
678  4/29/14 6050 HAZARD SFR  DISBURSED 4/14 448976.15    .00   823.00-   .00    .00  823.00-   .00
          PAYEE 50AL001 #04292014IN DUE 5/01/14
          S/F WR REF# 04292014INS
677  4/29/14 1950 HAZARD SFR  ADVANCE   4/14 448976.15 823.00  823.00    .00    .00  823.00    .00
          S/F WR REF# 04292014INS
676  4/07/14 1324 PMT-FORBEAR SUSP      4/14 448976.15    .00  3046.80    .00    .00    .00 3046.80 24
          S/F LE REF#
675  3/13/14 11    PRINCIPAL PAYMENT    4/14 448976.15    .00   156.94  156.94   .00    .00    .00
          S/F LE REF#
674  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00   180.00    .00    .00    .00   180.00 26
          S/F LE REF#
673  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00    63.00    .00    .00    .00    63.00 26
          S/F LE REF#
672  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00  1058.11    .00    .00    .00  1058.11 26
          S/F LE REF#
671  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00   185.00    .00    .00    .00   185.00 26
          S/F LE REF#
670  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00   863.00    .00    .00    .00   863.00 26
          S/F LE REF#
669  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00   422.50    .00    .00    .00   422.50 26
          S/F LE REF#
668  3/13/14 1326 PMT-CORPORATE ADVANCE 4/14 449133.09    .00   118.25    .00    .00    .00   118.25 26
          S/F LE REF#
667  3/07/14 6051 COUNTY TAX  DISBURSED 4/14 449133.09    .00  4178.65-   .00    .00 4178.65-   .00
          PAYEE 31CA016 #TAR 8868 C DUE 4/10/14
          S/F WR  REF# TAR 8868 CA
666  3/07/14 1931 COUNTY TAX  ADVANCE   4/14 449133.09 4178.65 4178.65    .00    .00 4178.65    .00
          S/F WR REF# TAR 8868 CA
```

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                  PAGE:     27
  ---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-    TOTAL ----------------APPLIED---------------- MISC.PMTS
  NBR  DATE   CCDE -----DESCRIPTION------ DUE   PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

  LOAN# 614812790          CONTINUED

  665  2/21/14 1919 RECOVER ESCROW ADVANCE 4/14 449133.09     .00    33.22-     .00      .00   33.22-     .00
             S/F CK  REF# I
  664  2/21/14 10   PMT-INT ON ESCROW     4/14 449133.09   33.22    33.22      .00      .00   33.22      .00
             S/F CK  REF# I
  663  2/11/14 1919 RECOVER ESCROW ADVANCE 4/14 449133.09     .00   712.06-     .00      .00  712.06-     .00
             S/F LE  REF#
  662  2/11/14 02   PAYMENT              4/14 449133.09  712.06  3046.80  1583.55   751.19  712.06     .00
                     Int pd to: 3/01/14
             S/F LE  REF#
  661  1/06/14 1919 RECOVER ESCROW ADVANCE 3/14 450716.64     .00   712.06-     .00      .00  712.06-     .00
             S/F LE  REF#
  660  1/06/14 02   PAYMENT              3/14 450716.64  712.06  3046.80  1580.91   753.83  712.06     .00
                     Int pd to: 2/01/14
             S/F LE  REF#
  659 12/23/13 6226 CORP ADV DISB        2/14 452297.55     .00    15.00-     .00      .00      .00   15.00-26
             PAYEE 63MCSNW #0001255632 DUE 12/19/13
             S/F SC  REF# 0001255632
  658 12/18/13 11   PRINCIPAL PAYMENT    2/14 452297.55     .00 46020.39 46020.39      .00      .00     .00
             S/F CM  REF#
  657 12/18/13 2625 MISC ADJ             2/14 498317.94     .00 46020.39-    .00      .00      .00 46020.39-25
             S/F CM  REF#
  656 12/18/13 1919 RECOVER ESCROW ADVANCE 2/14 498317.94     .00   712.06-     .00      .00  712.06-     .00
             S/F CM  REF#
  655 12/18/13 02   PAYMENT              2/14 498317.94  712.06  3046.80  1501.71   833.03  712.06     .00
                     Int pd to: 1/01/14
             S/F CM  REF#
  654 12/18/13 2625 MISC ADJ             1/14 499819.65     .00  3046.80-    .00      .00      .00  3046.80-25
             S/F CM  REF#
  653 12/18/13 1919 RECOVER ESCROW ADVANCE 1/14 499819.65     .00   712.06-     .00      .00  712.06-     .00
             S/F CM  REF#
  652 12/18/13 0116 PMT FROM FORB SUSP   1/14 499819.65  712.06  3046.80  1499.21   835.53  712.06 3046.80-R4
                     Int pd to: 12/01/13
             S/F CM  REF#
  651 12/18/13 1919 RECOVER ESCROW ADVANCE 12/13 501318.86    .00   712.06-     .00      .00  712.06-     .00
             S/F CM  REF#
  650 12/18/13 0116 PMT FROM FORB SUSP   12/13 501318.86  712.06  3046.80  1496.71   838.03  712.06 3046.80-R4
                     Int pd to: 11/01/13
             S/F CM  REF#
  649 12/18/13 1919 RECOVER ESCROW ADVANCE 11/13 502815.57    .00   712.06-     .00      .00  712.06-     .00
             S/F CM  REF#
  648 12/18/13 0116 PMT FROM FORB SUSP   11/13 502815.57  712.06  3046.80  1494.22   840.52  712.06 3046.80-R4
                     Int pd to: 10/01/13
             S/F CM  REF#
  647 12/18/13 1324 PMT-FORBEAR SUSP     10/13 504309.79     .00  9140.40     .00      .00      .00  9140.40 24
             S/F CM  REF#
  646 12/18/13 2625 MISC ADJ             10/13 504309.79     .00  9140.40-    .00      .00      .00  9140.40-25
             S/F CM  REF#
  645 12/18/13 2664 NON CASH FEE ADJ     5/09 504309.79     .00   143.08-     .00      .00      .00     .00   143.08-01
             S/F C   REF#
  644 12/18/13 11   PRINCIPAL PAYMENT    5/09 504309.79     .00 90655.21 90655.21      .00      .00     .00
             S/F CM  REF#
```

**EXHIBIT PAGE NUMBER 28**

NSM 6308

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                       PAGE:     28
---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-       TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR   DATE    CODE -----DESCRIPTION------ DUE    PRINCIPAL   ESCROW     AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN# 614812790              CONTINUED

643 12/18/13 12    INTEREST PAYMENT       5/09  594965.00      .00    90655.21       .00 90655.21     .00       .00
                        Int pd to: 4/01/09
        S/F CM  REF#
642 12/18/13 2625 MISC ADJ                5/09  594965.00      .00    91310.42-      .00      .00     .00 91310.42-25
        S/F CM  REF#
641 12/18/13 2625 MISC ADJ                5/09  594965.00      .00    90000.00-      .00      .00     .00 90000.00-25
        S/F CM  REF#
640 12/16/13 1499 ZZZZF-Late Charges      5/09  594965.00      .00      143.08       .00      .00     .00       .00   143.08 01
        S/F     REF#
639 12/12/13 1325 PMT-MISC SUSP           5/09  594965.00      .00    20735.72       .00      .00     .00 20735.72 25
        S/F AD  REF#
638 12/12/13 1325 PMT-MISC SUSP           5/09  594965.00      .00    18782.31       .00      .00     .00 18782.31 25
   Effective date:  9/01/13
        S/F AD  REF#
637 12/12/13 1325 PMT-MISC SUSP           5/09  594965.00      .00    99999.99       .00      .00     .00 99999.99 25
   Effective date:  5/01/13
        S/F AD  REF#
636 12/12/13 1325 PMT-MISC SUSP           5/09  594965.00      .00    99999.99       .00      .00     .00 99999.99 25
   Effective date:  5/01/13
        S/F AD  REF#
635 12/12/13 2624 FORBEARANCE ADJ         5/09  594965.00      .00    18782.31-      .00      .00     .00 18782.31-24
   Effective date:  9/01/13
        S/F AD  REF#
634 12/12/13 2624 FORBEARANCE ADJ         5/09  594965.00      .00    99999.99-      .00      .00     .00 99999.99-24
   Effective date:  9/01/13
        S/F AD  REF#
633 12/12/13 2624 FORBEARANCE ADJ         5/09  594965.00      .00    99999.99-      .00      .00     .00 99999.99-24
   Effective date:  9/01/13
        S/F AD  REF#
632 12/12/13 2524 FORBEARANCE ADJ         5/09  594965.00      .00     1755.56       .00      .00     .00  1755.56 24
   Effective date:  9/26/13
        S/F WR  REF# 0000
631 12/12/13 9302 REV Other        092613 5/09  594965.00      .00     3411.72-      .00  2726.92- 684.80-     .00
   Effective date:  9/26/13
        S/F WR  REF# 0000
630 12/12/13 1993         ADVANCE         6/09  594965.00   684.80      684.80       .00      .00  684.80       .00
   Effective date:  9/26/13
        S/F WR  REF# 0000
629 12/12/13 2524 FORBEARANCE ADJ         6/09  594965.00      .00     1755.56       .00      .00     .00  1755.56 24
   Effective date:  9/26/13
        S/F WR  REF# 0000
628 12/12/13 9302 REV Other        092613 6/09  594965.00      .00     3411.72-      .00  2726.92- 684.80-     .00
   Effective date:  9/26/13
        S/F WR  REF# 0000
627 12/12/13 1993         ADVANCE         7/09  594965.00   684.80      684.80       .00      .00  684.80       .00
   Effective date:  9/26/13
        S/F WR  REF# 0000
626 12/12/13 2524 FORBEARANCE ADJ         7/09  594965.00      .00     1755.56       .00      .00     .00  1755.56 24
   Effective date:  9/26/13
        S/F WR  REF# 0000
625 12/12/13 9302 REV Other        092613 7/09  594965.00      .00     3411.72-      .00  2726.92- 684.80-     .00
```

NSM 6309

```
SR497CR-02                          Nationstar Mortgage LLC                           8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                          JOB DT:  8/16/16
                                                                                      PAGE:      29
---TRANSACTION----       NEXT -AFTER TRANS.BALANCES-      TOTAL   ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE    PRINCIPAL     ESCROW     AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790         CONTINUED

     Effective date:  9/26/13
              S/F WR  REF# 0000
624 12/12/13 1993       ADVANCE    8/09  594965.00   684.80    684.80       .00      .00   684.80      .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
623 12/12/13 2524 FORBEARANCE ADJ  8/09  594965.00      .00   1755.01       .00      .00      .00  1755.01 24
     Effective date:  9/26/13
              S/F WR  REF# 0000
622 12/12/13 9302 REV Other     092613 8/09 594965.00    .00  3411.72-      .00  2726.92-  684.80-     .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
621 12/12/13 1993       ADVANCE    9/09  594965.00   684.80    684.80       .00      .00   684.80      .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
620 12/12/13 2524 FORBEARANCE ADJ  9/09  594965.00      .00   1755.01       .00      .00      .00  1755.01 24
     Effective date:  9/26/13
              S/F WR  REF# 0000
619 12/12/13 9302 REV Other     092613 9/09 594965.00    .00  3411.72-      .00  2726.92-  684.80-     .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
618 12/12/13 1993       ADVANCE   10/09  594965.00   684.80    684.80       .00      .00   684.80      .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
617 12/12/13 2524 FORBEARANCE ADJ 10/09  594965.00      .00   1755.01       .00      .00      .00  1755.01 24
     Effective date:  9/26/13
              S/F WR  REF# 0000
616 12/12/13 9302 REV Other    092613 10/09 594965.00    .00  3411.72-      .00  2726.92-  684.80-     .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
615 12/12/13 1993       ADVANCE   11/09  594965.00   684.80    684.80       .00      .00   684.80      .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
614 12/12/13 2524 FORBEARANCE ADJ 11/09  594965.00      .00   1755.01       .00      .00      .00  1755.01 24
     Effective date:  9/26/13
              S/F WR  REF# 0000
613 12/12/13 9302 REV Other    092613 11/09 594965.00    .00  3411.72-      .00  2726.92-  684.80-     .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
612 12/12/13 1993       ADVANCE   12/09  594965.00   684.80    684.80       .00      .00   684.80      .00
     Effective date:  9/26/13
              S/F WR  REF# 0000
611 12/12/13 2524 FORBEARANCE ADJ 12/09  594965.00      .00    364.92       .00      .00      .00   364.92 24
     Effective date: 10/31/13
              S/F CK  REF#
610 12/12/13 9302 REV Other    103113 12/09 594965.00    .00  3411.72-      .00  2726.92-  684.80-     .00
     Effective date: 10/31/13
              S/F CK  REF#
639 12/12/13 1993       ADVANCE    1/10  594965.00   684.80    684.80       .00      .00   684.80      .00
     Effective date: 10/31/13
              S/F CK  REF#
608 12/12/13 2524 FORBEARANCE ADJ  1/10  594965.00      .00  99999.99       .00      .00      .00 99999.99 24
```

**EXHIBIT PAGE NUMBER 30**

NSM 6310

```
SR497CR-02                                    Nationstar Mortgage LLC                              8/16/16 10:50:16
LFERRER                                      DETAIL TRANSACTION HISTORY                            JOB DT:  8/16/16
                                                                                                      PAGE:      30
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-      TOTAL    ----------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT    PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790              CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective date: 11/08/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 607 | 12/12/13 | 2524 | FORBEARANCE ADJ | 1/10 | 594965.00 | .00 | 99999.99 | .00 | .00 | .00 | 99999.99 | 24 |
| | | | Effective date: 11/08/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 606 | 12/12/13 | 2524 | FORBEARANCE ADJ | 1/10 | 594965.00 | .00 | 6130.67 | .00 | .00 | .00 | 6130.67 | 24 |
| | | | Effective date: 11/08/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 605 | 12/12/13 | 93C2 | REV Other | 103113 1/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 604 | 12/12/13 | 1993 | ADVANCE | 2/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 603 | 12/12/13 | 9302 | REV Other | 103113 2/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 602 | 12/12/13 | 1993 | ADVANCE | 3/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 601 | 12/12/13 | 9302 | REV Other | 103113 3/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 600 | 12/12/13 | 1993 | ADVANCE | 4/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 599 | 12/12/13 | 9302 | REV Other | 103113 4/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 598 | 12/12/13 | 1993 | ADVANCE | 5/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 597 | 12/12/13 | 9302 | REV Other | 103113 5/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 596 | 12/12/13 | 1993 | ADVANCE | 6/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 595 | 12/12/13 | 9302 | REV Other | 103113 6/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 594 | 12/12/13 | 1993 | ADVANCE | 7/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 593 | 12/12/13 | 9302 | REV Other | 103113 7/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 592 | 12/12/13 | 1993 | ADVANCE | 8/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 | |
| | | | Effective date: 10/31/13 | | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | | |
| 591 | 12/12/13 | 9302 | REV Other | 103113 8/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 | |

**EXHIBIT PAGE NUMBER 31**

NSM 6311

```
---TRANSACTION----                  NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED--------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN# 614812790           CONTINUED

      Effective date: 10/31/13
              S/F AD  REF#
590 12/12/13 1993        ADVANCE    9/10  594965.00   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
589 12/12/13 9302 REV Other    103113  9/10  594965.00    .00   3411.72-     .00  2726.92-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
588 12/12/13 1993        ADVANCE   10/10  594965.00   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
587 12/12/13 9302 REV Other    103113 10/10  594965.00    .00   3411.72-     .00  2726.92-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
586 12/12/13 1993        ADVANCE   11/10  594965.00   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
585 12/12/13 9302 REV Other    103113 11/10  594965.00    .00   3411.72-     .00  2726.92-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
584 12/12/13 1993        ADVANCE   12/10  594965.00   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
583 12/12/13 9302 REV Other    103113 12/10  594965.00    .00   3411.72-     .00  2726.92-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
582 12/12/13 1993        ADVANCE    1/11  594965.00   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
581 12/12/13 9302 REV Other    103113  1/11  594965.00    .00   3411.72-     .00  2726.92-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
580 12/12/13 1993        ADVANCE    2/11  594965.00   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
579 12/12/13 9302 REV Other    103113  2/11  594965.00    .00   3545.02- 1310.83- 1549.39-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
578 12/12/13 1993        ADVANCE    3/11  593654.17   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
577 12/12/13 9302 REV Other    103113  3/11  593654.17    .00   3545.02- 1314.25- 1545.97-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
576 12/12/13 1993        ADVANCE    4/11  592339.92   684.80    684.80       .00      .00   684.80       .00
      Effective date: 10/31/13
              S/F AD  REF#
575 12/12/13 9302 REV Other    103113  4/11  592339.92    .00   3545.02- 1317.67- 1542.55-  684.80-      .00
      Effective date: 10/31/13
              S/F AD  REF#
574 12/12/13 1993        ADVANCE    5/11  591022.25   684.80    684.80       .00      .00   684.80       .00
```

**EXHIBIT PAGE NUMBER 32**

NSM 6312

```
SR497CR-02                          Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                      JOB DT:   8/16/16
                                                                                    PAGE:      32

---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-    TOTAL    ----------------APPLIED---------------- MISC.PMTS
NBER   DATE   CODE -----DESCRIPTION------  DUE    PRINCIPAL   ESCROW  AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

        Effective date: 10/31/13
              S/F AD  REF#
573 12/12/13 9302 REV Other    103113  5/11 591022.25    .00   3545.02-  1321.10- 1539.12-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
572 12/12/13 1953      ADVANCE  6/11 589701.15  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
571 12/12/13 9302 REV Other    103113  6/11 589701.15    .00   3545.02-  1324.54- 1535.68-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
570 12/12/13 1953      ADVANCE  7/11 588376.61  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
569 12/12/13 9302 REV Other    103113  7/11 588376.61    .00   3545.02-  1327.99- 1532.23-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
568 12/12/13 1953      ADVANCE  8/11 587048.62  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
567 12/12/13 9302 REV Other    103113  8/11 587048.62    .00   3545.02-  1331.45- 1528.77-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
566 12/12/13 1953      ADVANCE  9/11 585717.17  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
565 12/12/13 9302 REV Other    103113  9/11 585717.17    .00   3545.02-  1334.91- 1525.31-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
564 12/12/13 1953      ADVANCE 10/11 584382.26  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
563 12/12/13 9302 REV Other    103113 10/11 584382.26    .00   3545.02-  1338.39- 1521.83-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
562 12/12/13 1953      ADVANCE 11/11 583043.87  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
561 12/12/13 9302 REV Other    103113 11/11 583043.87    .00   3545.02-  1341.86- 1518.34-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
560 12/12/13 1953      ADVANCE 12/11 581701.99  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
559 12/12/13 9302 REV Other    103113 12/11 581701.99    .00   3545.02-  1345.37- 1514.85-  684.80-     .00
        Effective date: 10/31/13
              S/F AD  REF#
558 12/12/13 1953      ADVANCE  1/12 580356.62  684.80    684.80     .00      .00  684.80     .00
        Effective date: 10/31/13
              S/F AD  REF#
557 12/12/13 9302 REV Other    103113  1/12 580356.62    .00   3545.02-  1348.87- 1511.35-  684.80-     .00
```

**EXHIBIT PAGE NUMBER 33**

NSM 6313

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                         DETAIL TRANSACTION HISTORY                   JOB DT:   8/16/16
                                                                            PAGE:       33
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-    TOTAL ----------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812790         CONTINUED

      Effective date: 10/31/13
            S/F AD  REF#
556 12/12/13 1993       ADVANCE   2/12 579007.75   684.80   684.80      .00      .00  684.80     .00
      Effective date: 10/31/13
            S/F AD  REF#
555 12/12/13 9302 REV Other    103113  2/12 579007.75      .00  3582.81- 1329.86- 1568.15- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
554 12/12/13 1993       ADVANCE   3/12 577677.89   684.80   684.80      .00      .00  684.80     .00
      Effective date: 10/31/13
            S/F AD  REF#
553 12/12/13 9302 REV Other    103113  3/12 577677.89      .00  3582.81- 1333.47- 1564.54- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
552 12/12/13 1993       ADVANCE   4/12 576344.42   684.80   356.22      .00      .00  356.22     .00
      Effective date: 10/31/13
            S/F AD  REF#
551 12/12/13 9302 REV Other    103113  4/12 576344.42   328.58  3582.81- 1337.08- 1560.93- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
550 12/12/13 9302 REV Other    103113  5/12 575007.34  1013.38  3582.81- 1340.70- 1557.31- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
549 12/12/13 9302 REV Other    103113  6/12 573666.64  1698.18  3582.81- 1344.33- 1553.68- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
548 12/12/13 9302 REV Other    103113  7/12 572322.31  2382.98  3582.81- 1347.97- 1550.04- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
547 12/12/13 9302 REV Other    103113  8/12 570974.34  3067.78  3582.81- 1351.62- 1546.39- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
546 12/12/13 9302 REV Other    103113  9/12 569622.72  3752.58  3582.81- 1355.28- 1542.73- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
545 12/12/13 9302 REV Other    103113 10/12 568267.44  4437.38  3582.81- 1358.95- 1539.06- 684.80-    .00
      Effective date: 10/31/13
            S/F AD  REF#
544 12/12/13 9302 REV Other    103113 11/12 566908.49  5122.18  3451.74- 1362.63- 1535.38- 553.73-    .00
      Effective date: 10/31/13
            S/F AD  REF#
543 12/12/13 9302 REV Other    103113 12/12 565545.86  5675.91  3451.74- 1366.32- 1531.69- 553.73-    .00
      Effective date: 10/31/13
            S/F AD  REF#
542 12/12/13 9302 REV Other    103113  1/13 564179.54  6229.64  3451.74- 1370.02- 1527.99- 553.73-    .00
      Effective date: 10/31/13
            S/F AD  REF#
541 12/12/13 9302 REV Other    103113  2/13 562809.52  6783.37  3415.30- 1395.92- 1465.65- 553.73-    .00
      Effective date: 10/31/13
            S/F AD  REF#
540 12/12/13 9302 REV Other    103113  3/13 561413.60  7337.10  3415.30- 1399.56- 1462.01- 553.73-    .00
```

**EXHIBIT PAGE NUMBER 34**

NSM 6314

```
SR497CR-02                      Nationstar Mortgage LLC              8/16/16 10:50:16
LFERRER                        DETAIL TRANSACTION HISTORY            JOB DT:  8/16/16
                                                                      PAGE:    34
    ---TRANSACTION----      NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED---------------- MISC.PMTS
 NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

 LOAN#  614812790          CONTINUED

     Effective date: 10/31/13
          S/F AD  REF#
 539 12/12/13 9302 REV Other      103113  4/13 560014.04   7890.83  3415.30-  1403.20- 1458.37- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 538 12/12/13 9302 REV Other      103113  5/13 558610.84   8444.56  3415.30-  1405.85- 1454.72- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 537 12/12/13 9302 REV Other      103113  6/13 557203.99   8998.29  3415.30-  1410.52- 1451.05- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 536 12/12/13 9302 REV Other      103113  7/13 555793.47   9552.02  3415.30-  1414.19- 1447.38- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 535 12/12/13 9302 REV Other      103113  8/13 554379.28  10105.75  3415.30-  1417.87- 1443.70- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 534 12/12/13 9302 REV Other      103113  9/13 552961.41  10659.48  3415.30-  1421.57- 1440.00- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 533 12/12/13 9302 REV Other      103113 10/13 551539.84  11213.21  3415.30-  1425.27- 1436.30- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 532 12/12/13 9302 REV Other      103113 11/13 550114.57  11766.94  3415.30-  1428.98- 1432.59- 553.73-    .00
     Effective date: 10/31/13
          S/F AD  REF#
 531 12/12/13 2664 NON CASH FEE ADJ      11/13 550114.57  12320.67   143.08-    .00      .00     .00      .00  143.08-01
          S/F WC  REF#
 530 12/12/13 1499 ZZZZF-Late Charges    11/13 550114.57  12320.67   143.08     .00      .00     .00      .00  143.08 01
     Effective date: 10/31/13
          S/F    REF#
 529 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67   118.25-    .00      .00     .00   118.25-R6
     Effective date: 10/31/13
          S/F AD  REF#
 528 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67   422.50-    .00      .00     .00   422.50-R6
     Effective date: 10/31/13
          S/F AD  REF#
 527 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67   863.00-    .00      .00     .00   863.00-R6
     Effective date: 10/31/13
          S/F AD  REF#
 526 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67   160.00-    .00      .00     .00   160.00-R6
     Effective date: 10/31/13
          S/F AD  REF#
 525 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67  1058.11-    .00      .00     .00  1058.11-R6
     Effective date: 10/31/13
          S/F AD  REF#
 524 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67    63.00-    .00      .00     .00    63.00-R6
     Effective date: 10/31/13
          S/F AD  REF#
 523 12/12/13 9313 REV Other      103113 12/13 548685.59  12320.67   165.00-    .00      .00     .00   165.00-R6
     Effective date: 10/31/13
```

**EXHIBIT PAGE NUMBER 35**

NSM 6315

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                           DETAIL TRANSACTION HISTORY                    JOB DT:  8/16/16
                                                                                 PAGE:    35
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED

          S/F AD  REF#
522 12/12/13 9311 REV Other        103113 12/13 548685.59  12320.67  42681.48-  42681.48-   .00     .00     .00
     Effective date: 10/31/13
          S/F AD  REF#
521 12/12/13 9313 REV Other        120913 12/13 506004.11  12320.67   3046.80-      .00     .00     .00 3046.80-R4
     Effective date: 12/09/13
          S/F LE  REF#
520 12/09/13 1324 PMT-FORBEAR SUSP         12/13 506004.11  12320.67   3046.80       .00     .00     .00 3046.80 24
          S/F LE  REF#
519 11/19/13 6031 COUNTY TAX   DISBURSED 12/13 506004.11  12320.67   4178.65-      .00     .00 4178.65-    .00
          PAYEE 31CA016 #TAR 8287 C DUE 12/10/13
          S/F WR  REF# TAR 8287 CA
518 11/15/13 6226 CORP ADV DISB            12/13 506004.11  16499.32     25.00-      .00     .00     .00    25.00-26
          PAYEE 61RCONT #0001246197 DUE 11/13/13
          S/F SC  REF# 0001246197
517 11/08/13 1919 RECOVER ESCROW ADVANCE 12/13 506004.11  16499.32  13982.37-      .00     .00 13982.37-   .00
     Effective date: 10/31/13
          S/F AD  REF#
516 11/08/13 11   PRINCIPAL PAYMENT       12/13 506004.11  30481.69  42681.48  42681.48     .00     .00     .00
     Effective date: 10/31/13
          S/F AD  REF#
515 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69    165.00       .00     .00     .00   165.00 26
     Effective date: 10/31/13
          S/F AD  REF#
514 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69     63.00       .00     .00     .00    63.00 26
     Effective date: 10/31/13
          S/F AD  REF#
513 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69   1058.11       .00     .00     .00  1058.11 26
     Effective date: 10/31/13
          S/F AD  REF#
512 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69    160.00       .00     .00     .00   160.00 26
     Effective date: 10/31/13
          S/F AD  REF#
511 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69    863.00       .00     .00     .00   863.00 26
     Effective date: 10/31/13
          S/F AD  REF#
510 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69    422.50       .00     .00     .00   422.50 26
     Effective date: 10/31/13
          S/F AD  REF#
509 11/08/13 1325 PMT-CORPORATE ADVANCE  12/13 548685.59  30481.69    118.25       .00     .00     .00   118.25 26
     Effective date: 10/31/13
          S/F AD  REF#
508 11/08/13 02   PAYMENT                 12/13 548685.59  30481.69   3415.30   1428.98 1432.59  553.73     .00
     Effective date: 10/31/13  Int pd to: 11/01/13
          S/F AD  REF#
507 11/08/13 02   PAYMENT                 11/13 550114.57  29927.96   3415.30   1425.27 1436.30  553.73     .00
     Effective date: 10/31/13  Int pd to: 10/01/13
          S/F AD  REF#
506 11/08/13 02   PAYMENT                 10/13 551539.84  29374.23   3415.30   1421.57 1440.00  553.73     .00
     Effective date: 10/31/13  Int pd to:  9/01/13
          S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 36**

NSM 6316

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                  PAGE:    36
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED--------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812790           CONTINUED

505 11/08/13 02   PAYMENT              9/13  552961.41  28820.50  3415.30   1417.87  1443.70   553.73    .00
    Effective date: 10/31/13  Int pd to: 8/01/13
              S/F AD  REF#
504 11/08/13 02   PAYMENT              8/13  554379.28  28266.77  3415.30   1414.19  1447.38   553.73    .00
    Effective date: 10/31/13  Int pd to: 7/01/13
              S/F AD  REF#
503 11/08/13 02   PAYMENT              7/13  555793.47  27713.04  3415.30   1410.52  1451.05   553.73    .00
    Effective date: 10/31/13  Int pd to: 6/01/13
              S/F AD  REF#
502 11/08/13 02   PAYMENT              6/13  557203.99  27159.31  3415.30   1406.85  1454.72   553.73    .00
    Effective date: 10/31/13  Int pd to: 5/01/13
              S/F AD  REF#
501 11/08/13 02   PAYMENT              5/13  558610.84  26605.58  .3415.30  1403.20  1458.37   553.73    .00
    Effective date: 10/31/13  Int pd to: 4/01/13
              S/F AD  REF#
500 11/08/13 02   PAYMENT              4/13  560014.04  26051.85  3415.30   1399.56  1462.01   553.73    .00
    Effective date: 10/31/13  Int pd to: 3/01/13
              S/F AD  REF#
499 11/08/13 02   PAYMENT              3/13  561413.60  25498.12  3415.30   1395.92  1465.65   553.73    .00
    Effective date: 10/31/13  Int pd to: 2/01/13
              S/F AD  REF#
498 11/08/13 02   PAYMENT              2/13  562809.52  24944.39  3451.74   1370.02  1527.99   553.73    .00
    Effective date: 10/31/13  Int pd to: 1/01/13
              S/F AD  REF#
497 11/08/13 02   PAYMENT              1/13  564179.54  24390.66  3451.74   1366.32  1531.69   553.73    .00
    Effective date: 10/31/13  Int pd to: 12/01/12
              S/F AD  REF#
496 11/08/13 02   PAYMENT             12/12  565545.86  23836.93  3451.74   1362.63  1535.38   553.73    .00
    Effective date: 10/31/13  Int pd to: 11/01/12
              S/F AD  REF#
495 11/08/13 02   PAYMENT             11/12  566908.49  23283.20  3582.81   1358.95  1539.06   684.80    .00
    Effective date: 10/31/13  Int pd to: 10/01/12
              S/F AD  REF#
494 11/08/13 02   PAYMENT             10/12  568267.44  22598.40  3582.81   1355.28  1542.73   684.80    .00
    Effective date: 10/31/13  Int pd to: 9/01/12
              S/F AD  REF#
493 11/08/13 02   PAYMENT              9/12  569622.72  21913.60  3582.81   1351.62  1546.39   684.80    .00
    Effective date: 10/31/13  Int pd to: 8/01/12
              S/F AD  REF#
492 11/08/13 02   PAYMENT              8/12  570974.34  21228.80  3582.81   1347.97  1550.04   684.80    .00
    Effective date: 10/31/13  Int pd to: 7/01/12
              S/F AD  REF#
491 11/08/13 02   PAYMENT              7/12  572322.31  20544.00  3582.81   1344.33  1553.68   684.80    .00
    Effective date: 10/31/13  Int pd to: 6/01/12
              S/F AD  REF#
490 11/08/13 02   PAYMENT              6/12  573666.64  19859.20  3582.81   1340.70  1557.31   684.80    .00
    Effective date: 10/31/13  Int pd to: 5/01/12
              S/F AD  REF#
489 11/08/13 02   PAYMENT              5/12  575007.34  19174.40  3582.81   1337.08  1560.93   684.80    .00
    Effective date: 10/31/13  Int pd to: 4/01/12
              S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 37**

NSM 6317

```
SR497CR-02                        Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                       JOB DT:  8/16/16
                                                                                        PAGE:    37
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-    TOTAL ----------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED

488 11/08/13 02   PAYMENT          4/12 576344.42  18489.60  3582.81  1333.47  1564.54  684.80   .00
    Effective date: 10/31/13  Int pd to: 3/01/12
            S/F AD  REF#
487 11/08/13 02   PAYMENT          3/12 577677.89  17804.80  3582.81  1329.86  1568.15  684.80   .00
    Effective date: 10/31/13  Int pd to: 2/01/12
            S/F AD  REF#
486 11/06/13 02   PAYMENT          2/12 579007.75  17120.00  3545.02  1348.87  1511.35  684.80   .00
    Effective date: 10/31/13  Int pd to: 1/01/12
            S/F AD  REF#
485 11/08/13 02   PAYMENT          1/12 580356.62  16435.20  3545.02  1345.37  1514.85  684.80   .00
    Effective date: 10/31/13  Int pd to: 12/01/11
            S/F AD  REF#
484 11/08/13 02   PAYMENT         12/11 581701.99  15750.40  3545.02  1341.88  1518.34  684.80   .00
    Effective date: 10/31/13  Int pd to: 11/01/11
            S/F AD  REF#
483 11/08/13 02   PAYMENT         11/11 583043.87  15065.60  3545.02  1338.39  1521.83  684.80   .00
    Effective date: 10/31/13  Int pd to: 10/01/11
            S/F AD  REF#
482 11/08/13 02   PAYMENT         10/11 584382.26  14380.80  3545.02  1334.91  1525.31  684.80   .00
    Effective date: 10/31/13  Int pd to: 9/01/11
            S/F AD  REF#
481 11/08/13 02   PAYMENT          9/11 585717.17  13696.00  3545.02  1331.45  1528.77  684.80   .00
    Effective date: 10/31/13  Int pd to: 8/01/11
            S/F AD  REF#
480 11/08/13 02   PAYMENT          8/11 587048.62  13011.20  3545.02  1327.99  1532.23  684.80   .00
    Effective date: 10/31/13  Int pd to: 7/01/11
            S/F AD  REF#
479 11/08/13 02   PAYMENT          7/11 588376.61  12326.40  3545.02  1324.54  1535.68  684.80   .00
    Effective date: 10/31/13  Int pd to: 6/01/11
            S/F AD  REF#
478 11/08/13 02   PAYMENT          6/11 589701.15  11641.60  3545.02  1321.10  1539.12  684.80   .00
    Effective date: 10/31/13  Int pd to: 5/01/11
            S/F AD  REF#
477 11/08/13 02   PAYMENT          5/11 591022.25  10956.80  3545.02  1317.67  1542.55  684.80   .00
    Effective date: 10/31/13  Int pd to: 4/01/11
            S/F AD  REF#
476 11/08/13 02   PAYMENT          4/11 592339.92  10272.00  3545.02  1314.25  1545.97  684.80   .00
    Effective date: 10/31/13  Int pd to: 3/01/11
            S/F AD  REF#
475 11/08/13 02   PAYMENT          3/11 593654.17   9587.20  3545.02  1310.83  1549.39  684.80   .00
    Effective date: 10/31/13  Int pd to: 2/01/11
            S/F AD  REF#
474 11/08/13 02   PAYMENT          2/11 594965.00   8902.40  3411.72     .00  2726.92  684.80   .00
    Effective date: 10/31/13  Int pd to: 1/01/11
            S/F AD  REF#
473 11/08/13 02   PAYMENT          1/11 594965.00   8217.60  3411.72     .00  2726.92  684.80   .00
    Effective date: 10/31/13  Int pd to: 12/01/10
            S/F AD  REF#
472 11/08/13 02   PAYMENT         12/10 594965.00   7532.80  3411.72     .00  2726.92  684.80   .00
    Effective date: 10/31/13  Int pd to: 11/01/10
            S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 38**

NSM 6318

```
SR497CR-C2                         Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                  PAGE:     38
---TRANSACTION----      NEXT -AFTER TRANS.BALANCES-    TOTAL    ----------------APPLIED----------------  MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL   ESCROW    AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

471 11/08/13 02   PAYMENT           11/10  594965.00   6848.00   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 10/01/10
         S/F AD  REF#
470 11/08/13 02   PAYMENT           10/10  594965.00   6163.20   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 9/01/10
         S/F AD  REF#
469 11/08/13 02   PAYMENT            9/10  594965.00   5478.40   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 8/01/10
         S/F AD  REF#
468 11/08/13 02   PAYMENT            8/10  594965.00   4793.60   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 7/01/10
         S/F AD  REF#
467 11/08/13 02   PAYMENT            7/10  594965.00   4108.80   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 6/01/10
         S/F AD  REF#
466 11/08/13 02   PAYMENT            6/10  594965.00   3424.00   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 5/01/10
         S/F AD  REF#
465 11/08/13 02   PAYMENT            5/10  594965.00   2739.20   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 4/01/10
         S/F AD  REF#
464 11/08/13 02   PAYMENT            4/10  594965.00   2054.40   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 3/01/10
         S/F AD  REF#
463 11/08/13 02   PAYMENT            3/10  594965.00   1369.60   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 2/01/10
         S/F AD  REF#
462 11/08/13 02   PAYMENT            2/10  594965.00    684.80   3411.72       .00  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 1/01/10
         S/F AD  REF#
461 11/08/13 2624 FORBEARANCE ADJ    1/10  594965.00      .00   6130.67-       .00      .00      .00  6130.67-24
         S/F AD  REF#
460 11/08/13 2624 FORBEARANCE ADJ    1/10  594965.00      .00  99999.99-       .00      .00      .00 99999.99-24
         S/F AD  REF#
459 11/08/13 2624 FORBEARANCE ADJ    1/10  594965.00      .00  99999.99-       .00      .00      .00 99999.99-24
         S/F AD  REF#
458 11/08/13 2524 FORBEARANCE ADJ    1/10  594965.00      .00    498.22        .00      .00      .00   498.22 24
    Effective date: 10/31/13
         S/F AD  REF#
457 11/08/13 9102 REV Other   103113 1/10  594965.00      .00   3545.02-  133.30- 2726.92-  684.80-      .00
    Effective date: 10/31/13
         S/F AD  REF#
456 11/08/13 1991        ADVANCE     2/10  594831.70    684.80    684.80        .00      .00   684.80       .00
    Effective date: 10/31/13
         S/F AD  REF#
455 11/08/13 1919 RECOVER ESCROW ADVANCE 2/10 594831.70  .00    684.80-       .00      .00   684.80-      .00
    Effective date: 10/31/13
         S/F AD  REF#
454 11/08/13 02   PAYMENT            2/10  594831.70    684.80   3545.02   133.30  2726.92   684.80       .00
    Effective date: 10/31/13  Int pd to: 1/01/10
         S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 39**

NSM 6319

```
SR497CR-02                          Nationstar Mortgage LLC                     8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                    JOB DT:  8/16/16
                                                                                     PAGE:    39
---TRANSACTION----         NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW    AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

453 11/08/13 2624 FORBEARANCE ADJ      1/10  594965.00     .00    498.22-     .00      .00      .00   498.22-24
    Effective date: 10/31/13
             S/F AD  REF#
452 11/08/13 9313 REV Other   103113   1/10  594965.00     .00   3046.80-     .00      .00      .00  3046.80-R4
    Effective date: 10/31/13
             S/F AD  REF#
451 11/08/13 9301 REV Other   103113   1/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
450 11/08/13 1993        ADVANCE       2/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
449 11/08/13 9301 REV Other   103113   2/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
448 11/08/13 1993        ADVANCE       3/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
447 11/08/13 9301 REV Other   103113   3/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
446 11/08/13 1993        ADVANCE       4/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
445 11/08/13 9301 REV Other   103113   4/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
444 11/08/13 1993        ADVANCE       5/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
443 11/08/13 9301 REV Other   103113   5/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
442 11/08/13 1993        ADVANCE       6/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
441 11/08/13 9301 REV Other   103113   6/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
440 11/08/13 1993        ADVANCE       7/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
439 11/08/13 9301 REV Other   103113   7/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
438 11/08/13 1993        ADVANCE       8/10  594965.00  684.80   684.80       .00      .00   684.80      .00
    Effective date: 10/31/13
             S/F AD  REF#
437 11/08/13 9301 REV Other   103113   8/10  594965.00     .00      .00       .00  2726.92-  684.80- 3411.72 24
    Effective date: 10/31/13
             S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 40**

NSM 6320

```
SR497CR-02                          Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                        PAGE:     40
---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812750          CONTINUED

436 11/08/13 1993      ADVANCE  9/10 594965.00   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
435 11/08/13 9301 REV Other    103113  9/10 594965.00     .00     .00      .00 2726.92- 684.80- 3411.72 24
    Effective date: 10/31/13
           S/F AD  REF#
434 11/08/13 1993      ADVANCE 10/10 594965.00   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
433 11/08/13 9301 REV Other    103113 10/10 594965.00     .00     .00      .00 2726.92- 684.80- 3411.72 24
    Effective date: 10/31/13
           S/F AD  REF#
432 11/08/13 1993      ADVANCE 11/10 594965.00   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
431 11/08/13 9301 REV Other    103113 11/10 594965.00     .00     .00      .00 2726.92- 684.80- 3411.72 24
    Effective date: 10/31/13
           S/F AD  REF#
430 11/08/13 1993      ADVANCE 12/10 594965.00   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
429 11/08/13 9301 REV Other    103113 12/10 594965.00     .00     .00      .00 2726.92- 684.80- 3411.72 24
    Effective date: 10/31/13
           S/F AD  REF#
428 11/08/13 1993      ADVANCE  1/11 594965.00   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
427 11/08/13 9301 REV Other    103113  1/11 594965.00     .00     .00      .00 2726.92- 684.80- 3411.72 24
    Effective date: 10/31/13
           S/F AD  REF#
426 11/08/13 1993      ADVANCE  2/11 594965.00   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
425 11/08/13 9301 REV Other    103113  2/11 594965.00     .00     .00  1310.83- 1549.39- 684.80- 3545.02 24
    Effective date: 10/31/13
           S/F AD  REF#
424 11/08/13 1993      ADVANCE  3/11 593654.17   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
423 11/08/13 9301 REV Other    103113  3/11 593654.17     .00     .00  1314.25- 1545.97- 684.80- 3545.02 24
    Effective date: 10/31/13
           S/F AD  REF#
422 11/08/13 1993      ADVANCE  4/11 592339.92   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
421 11/08/13 9301 REV Other    103113  4/11 592339.92     .00     .00  1317.67- 1542.55- 684.80- 3545.02 24
    Effective date: 10/31/13
           S/F AD  REF#
420 11/08/13 1993      ADVANCE  5/11 591022.25   684.80   684.80      .00      .00   684.80     .00
    Effective date: 10/31/13
           S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 41**

NSM 6321

```
SR497CR-02                          Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                       PAGE:    41
---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-    TOTAL ---------------APPLIED--------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED
```

| NBR | DATE | CODE DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD MISC |
|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 11/08/13 | 9301 REV Other | 103113 5/11 | 591022.25 | .00 | .00 | 1321.10- | 1539.12- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 418 | 11/08/13 | 1993 ADVANCE | 6/11 | 589701.15 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 417 | 11/08/13 | 9301 REV Other | 103113 6/11 | 589701.15 | .00 | .00 | 1324.54- | 1535.68- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 416 | 11/08/13 | 1993 ADVANCE | 7/11 | 588376.61 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 415 | 11/08/13 | 9301 REV Other | 103113 7/11 | 588376.61 | .00 | .00 | 1327.99- | 1532.23- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 414 | 11/08/13 | 1993 ADVANCE | 8/11 | 587048.62 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 413 | 11/08/13 | 9301 REV Other | 103113 8/11 | 587048.62 | .00 | .00 | 1331.45- | 1528.77- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 412 | 11/08/13 | 1993 ADVANCE | 9/11 | 585717.17 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 411 | 11/08/13 | 9301 REV Other | 103113 9/11 | 585717.17 | .00 | .00 | 1334.91- | 1525.31- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 410 | 11/08/13 | 1993 ADVANCE | 10/11 | 584382.26 | 684.80 | 286.37 | .00 | .00 | 286.37 | .00 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 409 | 11/08/13 | 9301 REV Other | 103113 10/11 | 584382.26 | 398.43 | .00 | 1338.39- | 1521.83- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 408 | 11/08/13 | 9301 REV Other | 103113 11/11 | 583043.87 | 1083.23 | .00 | 1341.88- | 1518.34- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 407 | 11/08/13 | 9301 REV Other | 103113 12/11 | 581701.99 | 1768.03 | .00 | 1345.37- | 1514.85- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 406 | 11/08/13 | 9301 REV Other | 103113 1/12 | 580356.62 | 2452.83 | .00 | 1348.87- | 1511.35- | 684.80- | 3545.02 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 405 | 11/08/13 | 9301 REV Other | 103113 2/12 | 579007.75 | 3137.63 | .00 | 1329.86- | 1568.15- | 684.80- | 3582.81 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 404 | 11/08/13 | 9301 REV Other | 103113 3/12 | 577677.89 | 3822.43 | .00 | 1333.47- | 1564.54- | 684.80- | 3582.81 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |
| 403 | 11/08/13 | 9301 REV Other | 103113 4/12 | 576344.42 | 4507.23 | .00 | 1337.08- | 1560.53- | 684.80- | 3582.81 24 |
| | | Effective date: 10/31/13 S/F AD REF# | | | | | | | | |

**EXHIBIT PAGE NUMBER 42**

NSM 6322

```
SR497CR-C2                           Nationstar Mortgage LLC                      8/16/16 10:50:16
LPERRER                            DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                           PAGE:    42
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED----------------- MISC.PMTS
N3R    DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812790          CONTINUED

402 11/08/13 9301 REV Other       103113  5/12 575007.34    5192.03    .00    1340.70- 1557.31-  684.80- 3582.81 24
     Effective date: 10/31/13
          S/F AD  REF#
401 11/08/13 9301 REV Other       103113  6/12 573666.64    5876.83    .00    1344.33- 1553.68-  684.80- 3582.81 24
     Effective date: 10/31/13
          S/F AD  REF#
400 11/08/13 9301 REV Other       103113  7/12 572322.31    6561.63    .00    1347.97- 1550.04-  684.80- 3582.81 24
     Effective date: 10/31/13
          S/F AD  REF#
399 11/08/13 9301 REV Other       103113  8/12 570974.34    7246.43    .00    1351.62- 1546.39-  684.80- 3582.81 24
     Effective date: 10/31/13
          S/F AD  REF#
398 11/08/13 9301 REV Other       103113  9/12 569622.72    7931.23    .00    1355.28- 1542.73-  684.80- 3582.81 24
     Effective date: 10/31/13
          S/F AD  REF#
397 11/08/13 9301 REV Other       103113 10/12 568267.44    8616.03    .00    1358.95- 1539.06-  684.80- 3582.81 24
     Effective date: 10/31/13
          S/F AD  REF#
396 11/08/13 9301 REV Other       103113 11/12 566908.49    9300.83    .00    1362.63- 1535.38-  553.73- 3451.74 24
     Effective date: 10/31/13
          S/F AD  REF#
395 11/08/13 9301 REV Other       103113 12/12 565545.86    9854.56    .00    1366.32- 1531.69-  553.73- 3451.74 24
     Effective date: 10/31/13
          S/F AD  REF#
394 11/08/13 9301 REV Other       103113  1/13 564179.54   10408.29    .00    1370.02- 1527.99-  553.73- 3451.74 24
     Effective date: 10/31/13
          S/F AD  REF#
393 11/08/13 9301 REV Other       103113  2/13 562809.52   10962.02    .00    1395.92- 1465.55-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
392 11/08/13 9301 REV Other       103113  3/13 561413.60   11515.75    .00    1399.56- 1462.01-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
391 11/08/13 9301 REV Other       103113  4/13 560014.04   12069.48    .00    1403.20- 1458.37-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
390 11/08/13 9301 REV Other       103113  5/13 558610.84   12623.21    .00    1406.85- 1454.72-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
389 11/08/13 9301 REV Other       103113  6/13 557203.99   13176.94    .00    1410.52- 1451.05-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
388 11/08/13 9301 REV Other       103113  7/13 555793.47   13730.67    .00    1414.19- 1447.38-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
387 11/08/13 9301 REV Other       103113  8/13 554379.28   14284.40    .00    1417.87- 1443.70-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
386 11/08/13 9301 REV Other       103113  9/13 552961.41   14838.13    .00    1421.57- 1440.00-  553.73- 3415.30 24
     Effective date: 10/31/13
          S/F AD  REF#
```

**EXHIBIT PAGE NUMBER 43**

NSM 6323

```
SR497CR-02                              Nationstar Mortgage LLC                          8/16/16 10:50:16
LFERRER                               DETAIL TRANSACTION HISTORY                          JOB DT:  8/16/16
                                                                                            PAGE:     43
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-      TOTAL ----------------APPLIED-----------------  MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL     ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790        CONTINUED

385 11/08/13 9301 REV Other      103113 10/13 551539.84  15391.86    .00   1425.27- 1436.30-  553.73- 3415.30 24
    Effective date: 10/31/13
             S/F AD  REF#
384 11/08/13 9301 REV Other      103113 11/13 550114.57  15945.59    .00   1428.98- 1432.59-  553.73- 3415.30 24
    Effective date: 10/31/13
             S/F AD  REF#
383 11/08/13 9301 REV Other      103113 12/13 548685.59  16499.32    .00   1432.70- 1428.87-  553.73- 3415.30 24
    Effective date: 10/31/13
             S/F AD  REF#
382 11/08/13 9301 REV Other      103113  1/14 547252.89  17053.05    .00   1436.43- 1425.14-  553.73- 3415.30 24
    Effective date: 10/31/13
             S/F AD  REF#
381 11/08/13 2524 FORBEARANCE ADJ        2/14 545846.46  17606.78 38700.74    .00     .00       .00 38700.74 24
             S/F SW  REF# 0000
380 11/08/13 9313 REV Other      110813  2/14 545816.46  17606.78  165.00-    .00     .00       .00   165.00-R6
             S/F SW  REF# 0000
379 11/08/13 9313 REV Other      110813  2/14 545816.46  17606.78  863.00-    .00     .00       .00   863.00-R6
             S/F SW  REF# 0000
378 11/08/13 9311 REV Other      110813  2/14 545816.46  17606.78 37672.74- 37672.74-  .00      .00      .00
             S/F SW  REF# 0000
377 11/08/13 11   PRINCIPAL PAYMENT      2/14 508143.72  17606.78 37672.74  37672.74   .00      .00      .00
             S/F SW  REF# 0000
376 11/08/13 1326 PMT-CORPORATE ADVANCE  2/14 545816.46  17606.78  863.00     .00     .00       .00   863.00 26
             S/F SW  REF# 0000
375 11/08/13 1326 PMT-CORPORATE ADVANCE  2/14 545816.46  17606.78  165.00     .00     .00       .00   165.00 26
             S/F SW  REF# 0000
374 11/08/13 2624 FORBEARANCE ADJ        2/14 545816.46  17606.78 38700.74-   .00     .00       .00 38700.74-24
             S/F SW  REF# 0000
373 11/07/13 0116 PMT FROM FORB SUSP     2/14 545816.46  17606.78 3415.30  1436.43  1425.14  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 1/01/14
             S/F AD  REF#
372 11/07/13 0116 PMT FROM FORB SUSP     1/14 547252.89  17053.05 3415.30  1432.70  1428.87  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 12/01/13
             S/F AD  REF#
371 11/07/13 0116 PMT FROM FORB SUSP    12/13 548685.59  16499.32 3415.30  1428.98  1432.59  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 11/01/13
             S/F AD  REF#
370 11/07/13 0116 PMT FROM FORB SUSP    11/13 550114.57  15945.59 3415.30  1425.27  1436.30  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 10/01/13
             S/F AD  REF#
369 11/07/13 0116 PMT FROM FORB SUSP    10/13 551539.84  15391.86 3415.30  1421.57  1440.00  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 9/01/13
             S/F AD  REF#
368 11/07/13 0116 PMT FROM FORB SUSP     9/13 552961.41  14838.13 3415.30  1417.87  1443.70  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 8/01/13
             S/F AD  REF#
367 11/07/13 0116 PMT FROM FORB SUSP     8/13 554379.28  14284.40 3415.30  1414.19  1447.38  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 7/01/13
             S/F AD  REF#
366 11/07/13 0116 PMT FROM FORB SUSP     7/13 555793.47  13730.67 3415.30  1410.52  1451.05  553.73  3415.30-R4
    Effective date: 10/31/13  Int pd to: 6/01/13
```

**EXHIBIT PAGE NUMBER 44**

NSM 6324

```
SR497CR-02                           Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                             DETAIL TRANSACTION HISTORY                     JOB DT:  8/16/16
                                                                                         PAGE:    44
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW    AMOUNT    PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790           CONTINUED

          S/F AD  REF#
365 11/07/13 0116 PMT FROM FORB SUSP    6/13  557203.99  13176.94  3415.30   1406.85  1454.72   553.73  3415.30-R4
     Effective date: 10/31/13  Int pd to:  5/01/13
          S/F AD  REF#
364 11/07/13 0116 PMT FROM FORB SUSP    5/13  558610.84  12623.21  3415.30   1403.20  1458.37   553.73  3415.30-R4
     Effective date: 10/31/13  Int pd to:  4/01/13
          S/F AD  REF#
363 11/07/13 0116 PMT FROM FORB SUSP    4/13  560014.04  12069.48  3415.30   1399.56  1462.01   553.73  3415.30-R4
     Effective date: 10/31/13  Int pd to:  3/01/13
          S/F AD  REF#
362 11/07/13 0116 PMT FROM FORB SUSP    3/13  561413.60  11515.75  3415.30   1395.92  1465.65   553.73  3415.30-R4
     Effective date: 10/31/13  Int pd to:  2/01/13
          S/F AD  REF#
361 11/07/13 0116 PMT FROM FORB SUSP    2/13  562809.52  10962.02  3451.74   1370.02  1527.99   553.73  3451.74-R4
     Effective date: 10/31/13  Int pd to:  1/01/13
          S/F AD  REF#
360 11/07/13 0116 PMT FROM FORB SUSP    1/13  564179.54  10408.29  3451.74   1366.32  1531.69   553.73  3451.74-R4
     Effective date: 10/31/13  Int pd to: 12/01/12
          S/F AD  REF#
359 11/07/13 0116 PMT FROM FORB SUSP   12/12  565545.86   9854.56  3451.74   1362.63  1535.38   553.73  3451.74-R4
     Effective date: 10/31/13  Int pd to: 11/01/12
          S/F AD  REF#
358 11/07/13 0116 PMT FROM FORB SUSP   11/12  566908.49   9300.83  3582.81   1358.95  1539.06   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to: 10/01/12
          S/F AD  REF#
357 11/07/13 0116 PMT FROM FORB SUSP   10/12  568267.44   8616.03  3582.81   1355.28  1542.73   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  9/01/12
          S/F AD  REF#
356 11/07/13 0116 PMT FROM FORB SUSP    9/12  569622.72   7931.23  3582.81   1351.62  1546.39   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  8/01/12
          S/F AD  REF#
355 11/07/13 0116 PMT FROM FORB SUSP    8/12  570974.34   7246.43  3582.81   1347.97  1550.04   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  7/01/12
          S/F AD  REF#
354 11/07/13 0116 PMT FROM FORB SUSP    7/12  572322.31   6561.63  3582.81   1344.33  1553.68   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  6/01/12
          S/F AD  REF#
353 11/07/13 0116 PMT FROM FORB SUSP    6/12  573666.64   5876.83  3582.81   1340.70  1557.31   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  5/01/12
          S/F AD  REF#
352 11/07/13 0116 PMT FROM FORB SUSP    5/12  575007.34   5192.03  3582.81   1337.08  1560.93   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  4/01/12
          S/F AD  REF#
351 11/07/13 0116 PMT FROM FORB SUSP    4/12  576344.42   4507.23  3582.81   1333.47  1564.54   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  3/01/12
          S/F AD  REF#
350 11/07/13 0116 PMT FROM FORB SUSP    3/12  577677.89   3822.43  3582.81   1329.86  1568.15   684.80  3582.81-R4
     Effective date: 10/31/13  Int pd to:  2/01/12
          S/F AD  REF#
349 11/07/13 0116 PMT FROM FORB SUSP    2/12  579007.75   3137.63  3545.02   1348.87  1511.35   684.80  3545.02-R4
     Effective date: 10/31/13  Int pd to:  1/01/12
```

**EXHIBIT PAGE NUMBER 45**

NSM 6325

```
SR497CR-02                        Nationstar Mortgage LLC                    8/16/16 10:50:16
LFERRER                          DETAIL TRANSACTION HISTORY                   JOB DT:  8/16/16
                                                                                PAGE:      45
---TRANSACTION----       NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR  DATE  CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW  AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812790          CONTINUED

         S/F AD  REF#
348 11/07/13 0116 PMT FROM FORB SUSP    1/12 580356.62  2452.83  3545.02   1345.37  1514.85  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to: 12/01/11
         S/F AD  REF#
347 11/07/13 0116 PMT FROM FORB SUSP   12/11 581701.99  1768.03  3545.02   1341.88  1518.34  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to: 11/01/11
         S/F AD  REF#
346 11/07/13 0116 PMT FROM FORB SUSP   11/11 583043.87  1083.23  3545.02   1338.39  1521.83  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to: 10/01/11
         S/F AD  REF#
345 11/07/13 1919 RECOVER ESCROW ADVANCE 10/11 584382.26  398.43  286.37-     .00      .00   286.37-    .00
    Effective date: 10/31/13
         S/F AD  REF#
344 11/07/13 0116 PMT FROM FORB SUSP   10/11 584382.26   684.80  3545.02   1334.91  1525.31  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  9/01/11
         S/F AD  REF#
343 11/07/13 1919 RECOVER ESCROW ADVANCE  9/11 585717.17    .00  684.80-     .00      .00   684.80-    .00
    Effective date: 10/31/13
         S/F AD  REF#
342 11/07/13 0116 PMT FROM FORB SUSP    9/11 585717.17   684.80  3545.02   1331.45  1528.77  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  8/01/11
         S/F AD  REF#
341 11/07/13 1919 RECOVER ESCROW ADVANCE  8/11 587048.62    .00  684.80-     .00      .00   684.80-    .00
    Effective date: 10/31/13
         S/F AD  REF#
340 11/07/13 0116 PMT FROM FORB SUSP    8/11 587048.62   684.80  3545.02   1327.99  1532.23  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  7/01/11
         S/F AD  REF#
339 11/07/13 1919 RECOVER ESCROW ADVANCE  7/11 588376.61    .00  684.80-     .00      .00   684.80-    .00
    Effective date: 10/31/13
         S/F AD  REF#
338 11/07/13 0116 PMT FROM FORB SUSP    7/11 588376.61   684.80  3545.02   1324.54  1535.68  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  6/01/11
         S/F AD  REF#
337 11/07/13 1919 RECOVER ESCROW ADVANCE  6/11 589701.15    .00  684.80-     .00      .00   684.80-    .00
    Effective date: 10/31/13
         S/F AD  REF#
336 11/07/13 0116 PMT FROM FORB SUSP    6/11 589701.15   684.80  3545.02   1321.10  1539.12  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  5/01/11
         S/F AD  REF#
335 11/07/13 1919 RECOVER ESCROW ADVANCE  5/11 591022.25    .00  684.80-     .00      .00   684.80-    .00
    Effective date: 10/31/13
         S/F AD  REF#
334 11/07/13 0116 PMT FROM FORB SUSP    5/11 591022.25   684.80  3545.02   1317.67  1542.55  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  4/01/11
         S/F AD  REF#
333 11/07/13 1919 RECOVER ESCROW ADVANCE  4/11 592339.92    .00  684.80-     .00      .00   684.80-    .00
    Effective date: 10/31/13
         S/F AD  REF#
332 11/07/13 0116 PMT FROM FORB SUSP    4/11 592339.92   684.80  3545.02   1314.25  1545.97  684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to:  3/01/11
```

**NSM 6326**

```
SR497CR-02                          Nationstar Mortgage LLC                      8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                    JOB DT:   8/16/16
                                                                                    PAGE:     46
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL ----------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------   DUE   PRINCIPAL    ESCROW    AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN# 614812790            CONTINUED

              S/F AD  REF#
331 11/07/13 1919 RECOVER ESCROW ADVANCE  3/11 593654.17      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
330 11/07/13 0116 PMT FROM FORB SUSP      3/11 593654.17   684.80    3545.02   1310.83  1549.39    684.80 3545.02-R4
    Effective date: 10/31/13  Int pd to: 2/01/11
              S/F AD  REF#
329 11/07/13 1919 RECOVER ESCROW ADVANCE  2/11 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
328 11/07/13 0116 PMT FROM FORB SUSP      2/11 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 1/01/11
              S/F AD  REF#
327 11/07/13 1919 RECOVER ESCROW ADVANCE  1/11 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
326 11/07/13 0116 PMT FROM FORB SUSP      1/11 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 12/01/10
              S/F AD  REF#
325 11/07/13 1919 RECOVER ESCROW ADVANCE 12/10 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
324 11/07/13 0116 PMT FROM FORB SUSP     12/10 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 11/01/10
              S/F AD  REF#
323 11/07/13 1919 RECOVER ESCROW ADVANCE 11/10 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
322 11/07/13 0116 PMT FROM FORB SUSP     11/10 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 10/01/10
              S/F AD  REF#
321 11/07/13 1919 RECOVER ESCROW ADVANCE 10/10 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
320 11/07/13 0116 PMT FROM FORB SUSP     10/10 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 9/01/10
              S/F AD  REF#
319 11/07/13 1919 RECOVER ESCROW ADVANCE  9/10 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
318 11/07/13 0116 PMT FROM FORB SUSP      9/10 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 8/01/10
              S/F AD  REF#
317 11/07/13 1919 RECOVER ESCROW ADVANCE  8/10 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
              S/F AD  REF#
316 11/07/13 0116 PMT FROM FORB SUSP      8/10 594965.00   684.80    3411.72      .00  2726.92    684.80 3411.72-R4
    Effective date: 10/31/13  Int pd to: 7/01/10
              S/F AD  REF#
315 11/07/13 1919 RECOVER ESCROW ADVANCE  7/10 594965.00      .00     684.80-      .00      .00    684.80-    .00
    Effective date: 10/31/13
```

**EXHIBIT PAGE NUMBER 47**

NSM 6327

```
SR497CR-02                           Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                            DETAIL TRANSACTION HISTORY                       JOB DT:   8/16/16
                                                                                        PAGE:    47
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812790          CONTINUED

           S/F AD  REF#
314 11/07/13 0116 PMT FROM FORB SUSP    7/10  594965.00    684.80   3411.72      .00  2726.92   684.80  3411.72-R4
    Effective date: 10/31/13  Int pd to: 6/01/10
           S/F AD  REF#
313 11/07/13 1919 RECOVER ESCROW ADVANCE 6/10  594965.00     .00    684.80-      .00     .00   684.80-     .00
    Effective date: 10/31/13
           S/F AD  REF#
312 11/07/13 0116 PMT FROM FORB SUSP    6/10  594965.00    684.80   3411.72      .00  2726.92   684.80  3411.72-R4
    Effective date: 10/31/13  Int pd to: 5/01/10
           S/F AD  REF#
311 11/07/13 1919 RECOVER ESCROW ADVANCE 5/10  594965.00     .00    684.80-      .00     .00   684.80-     .00
    Effective date: 10/31/13
           S/F AD  REF#
310 11/07/13 0116 PMT FROM FORB SUSP    5/10  594965.00    684.80   3411.72      .00  2726.92   684.80  3411.72-R4
    Effective date: 10/31/13  Int pd to: 4/01/10
           S/F AD  REF#
309 11/07/13 1919 RECOVER ESCROW ADVANCE 4/10  594965.00     .00    684.80-      .00     .00   684.80-     .00
    Effective date: 10/31/13
           S/F AD  REF#
308 11/07/13 0116 PMT FROM FORB SUSP    4/10  594965.00    684.80   3411.72      .00  2726.92   684.80  3411.72-R4
    Effective date: 10/31/13  Int pd to: 3/01/10
           S/F AD  REF#
307 11/07/13 1919 RECOVER ESCROW ADVANCE 3/10  594965.00     .00    684.80-      .00     .00   684.80-     .00
    Effective date: 10/31/13
           S/F AD  REF#
306 11/07/13 0116 PMT FROM FORB SUSP    3/10  594965.00    684.80   3411.72      .00  2726.92   684.80  3411.72-R4
    Effective date: 10/31/13  Int pd to: 2/01/10
           S/F AD  REF#
305 11/07/13 1919 RECOVER ESCROW ADVANCE 2/10  594965.00     .00    684.80-      .00     .00   684.80-     .00
    Effective date: 10/31/13
           S/F AD  REF#
304 11/07/13 0116 PMT FROM FORB SUSP    2/10  594965.00    684.80   3411.72      .00  2726.92   684.80  3411.72-R4
    Effective date: 10/31/13  Int pd to: 1/01/10
           S/F AD  REF#
303 11/07/13 1324 PMT-FORBEAR SUSP      1/10  594965.00     .00    3046.80      .00     .00      .00  3046.80 24
    Effective date: 10/31/13
           S/F AD  REF#
302 11/07/13 9302 REV Other     103113  1/10  594965.00     .00    3411.72-     .00  2726.92- 684.80-     .00
    Effective date: 10/31/13
           S/F LB  REF#
301 11/07/13 1993        ADVANCE        2/10  594965.00    684.80    684.80      .00     .00   684.80      .00
    Effective date: 10/31/13
           S/F LB  REF#
300 11/07/13 9302 REV Other     103113  2/10  594965.00     .00    3411.72-     .00  2726.92- 684.80-     .00
    Effective date: 10/31/13
           S/F LB  REF#
299 11/07/13 1993        ADVANCE        3/10  594965.00    684.80    684.80      .00     .00   684.80      .00
    Effective date: 10/31/13
           S/F LB  REF#
298 11/07/13 9302 REV Other     103113  3/10  594965.00     .00    3411.72-     .00  2726.92- 684.80-     .00
    Effective date: 10/31/13
```

**EXHIBIT PAGE NUMBER 48**

NSM 6328

```
SR497CR-02                           Nationstar Mortgage LLC                        8/16/16 10:50:16
LFERRER                             DETAIL TRANSACTION HISTORY                       JOB DT:  8/16/16
                                                                                    PAGE:      48
---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN# 614812750          CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/F LB  REF# | | | | | | | | |
| 297 | 11/07/13 | 1593 | ADVANCE | 4/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 296 | 11/07/13 | 9302 REV Other | | 103113 | 4/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 295 | 11/07/13 | 1593 | ADVANCE | 5/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 294 | 11/07/13 | 9302 REV Other | | 103113 | 5/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 293 | 11/07/13 | 1593 | ADVANCE | 6/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 292 | 11/07/13 | 9302 REV Other | | 103113 | 6/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 291 | 11/07/13 | 1593 | ADVANCE | 7/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 290 | 11/07/13 | 9302 REV Other | | 103113 | 7/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 289 | 11/07/13 | 1593 | ADVANCE | 8/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 288 | 11/07/13 | 9302 REV Other | | 103113 | 8/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 287 | 11/07/13 | 1593 | ADVANCE | 9/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 286 | 11/07/13 | 9302 REV Other | | 103113 | 9/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 285 | 11/07/13 | 1593 | ADVANCE | 10/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 284 | 11/07/13 | 9302 REV Other | | 103113 | 10/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 283 | 11/07/13 | 1593 | ADVANCE | 11/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 282 | 11/07/13 | 9302 REV Other | | 103113 | 11/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 281 | 11/07/13 | 1593 | ADVANCE | 12/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |

**EXHIBIT PAGE NUMBER 49**

NSM 6329

```
SR497CR-02                        Nationstar Mortgage LLC                        2/25/16  8:56:05
CBLANCHA                        DETAIL TRANSACTION HISTORY                        JOB DT:  2/25/16
                                                                                 PAGE:      47
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL     ---------------APPLIED----------------  MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------   DUE   PRINCIPAL    ESCROW    AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790        CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 290 | 11/07/13 | 9302 | REV Other | 103113 | 7/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 289 | 11/07/13 | 1993 | ADVANCE | 8/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 288 | 11/07/13 | 9302 | REV Other | 103113 | 8/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 287 | 11/07/13 | 1993 | ADVANCE | 9/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 286 | 11/07/13 | 9302 | REV Other | 103113 | 9/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 285 | 11/07/13 | 1993 | ADVANCE | 10/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 284 | 11/07/13 | 9302 | REV Other | 103113 | 10/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 283 | 11/07/13 | 1993 | ADVANCE | 11/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 282 | 11/07/13 | 9302 | REV Other | 103113 | 11/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 281 | 11/07/13 | 1993 | ADVANCE | 12/10 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 280 | 11/07/13 | 9302 | REV Other | 103113 | 12/10 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 279 | 11/07/13 | 1993 | ADVANCE | 1/11 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 278 | 11/07/13 | 9302 | REV Other | 103113 | 1/11 | 594965.00 | .00 | 3411.72- | .00 | 2726.92- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 277 | 11/07/13 | 1993 | ADVANCE | 2/11 | 594965.00 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 276 | 11/07/13 | 9302 | REV Other | 103113 | 2/11 | 594965.00 | .00 | 3545.02- | 1310.83- | 1549.39- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 275 | 11/07/13 | 1993 | ADVANCE | 3/11 | 593654.17 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 274 | 11/07/13 | 9302 | REV Other | 103113 | 3/11 | 593654.17 | .00 | 3545.02- | 1314.25- | 1545.97- | 684.80- | .00 |

**EXHIBIT PAGE NUMBER 50**

```
SR497CR-02                        Nationstar Mortgage LLC                          2/25/16  8:56:05
CBLANCHA                        DETAIL TRANSACTION HISTORY                       JOB DT:   2/25/16
                                                                                    PAGE:       48
```

| ---TRANSACTION---- | | | | NEXT DUE | -AFTER TRANS.BALANCES- | | TOTAL AMOUNT | ----------------APPLIED---------------- | | | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NBR | DATE | CODE | -----DESCRIPTION------ | | PRINCIPAL | ESCROW | | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |

LOAN#  614812790        CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 273 | 11/07/13 | 1993 | ADVANCE | 4/11 | 592339.92 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 272 | 11/07/13 | 9302 | REV Other | 103113 | 4/11 | 592339.92 | .00 | 3545.02- | 1317.67- 1542.55- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 271 | 11/07/13 | 1993 | ADVANCE | 5/11 | 591022.25 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 270 | 11/07/13 | 9302 | REV Other | 103113 | 5/11 | 591022.25 | .00 | 3545.02- | 1321.10- 1539.12- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 269 | 11/07/13 | 1993 | ADVANCE | 6/11 | 589701.15 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 268 | 11/07/13 | 9302 | REV Other | 103113 | 6/11 | 589701.15 | .00 | 3545.02- | 1324.54- 1535.68- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 267 | 11/07/13 | 1993 | ADVANCE | 7/11 | 588376.61 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 266 | 11/07/13 | 9302 | REV Other | 103113 | 7/11 | 588376.61 | .00 | 3545.02- | 1327.99- 1532.23- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 265 | 11/07/13 | 1993 | ADVANCE | 8/11 | 587048.62 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 264 | 11/07/13 | 9302 | REV Other | 103113 | 8/11 | 587048.62 | .00 | 3545.02- | 1331.45- 1528.77- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 263 | 11/07/13 | 1993 | ADVANCE | 9/11 | 585717.17 | 684.80 | 684.80 | .00 | .00 | 684.80 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 262 | 11/07/13 | 9302 | REV Other | 103113 | 9/11 | 585717.17 | .00 | 3545.02- | 1334.91- 1525.31- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 261 | 11/07/13 | 1993 | ADVANCE | 10/11 | 584382.26 | 684.80 | 286.37 | .00 | .00 | 286.37 | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 260 | 11/07/13 | 9302 | REV Other | 103113 | 10/11 | 584382.26 | 398.43 | 3545.02- | 1338.39- 1521.83- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 259 | 11/07/13 | 9302 | REV Other | 103113 | 11/11 | 583043.87 | 1083.23 | 3545.02- | 1341.88- 1518.34- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 258 | 11/07/13 | 9302 | REV Other | 103113 | 12/11 | 581701.99 | 1768.03 | 3545.02- | 1345.37- 1514.85- | 684.80- | .00 |
| | | | Effective date: 10/31/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 257 | 11/07/13 | 9302 | REV Other | 103113 | 1/12 | 580356.62 | 2452.83 | 3545.02- | 1348.87- 1511.35- | 684.80- | .00 |

NSR 5898

```
SR497CR-02                         Nationstar Mortgage LLC                        2/25/16  8:56:05
CBLANCHA                         DETAIL TRANSACTION HISTORY                        JOB DT:  2/25/16
                                                                                     PAGE:     49
---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-     TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL    ESCROW   AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED
       Effective date: 10/31/13
                    S/F LB  REF#
256 11/07/13 9302 REV Other     103113  2/12  579007.75   3137.63  3582.81-  1329.86- 1568.15-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
255 11/07/13 9302 REV Other     103113  3/12  577677.89   3822.43  3582.81-  1333.47- 1564.54-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
254 11/07/13 9302 REV Other     103113  4/12  576344.42   4507.23  3582.81-  1337.08- 1560.93-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
253 11/07/13 9302 REV Other     103113  5/12  575007.34   5192.03  3582.81-  1340.70- 1557.31-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
252 11/07/13 9302 REV Other     103113  6/12  573666.64   5876.83  3582.81-  1344.33- 1553.68-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
251 11/07/13 9302 REV Other     103113  7/12  572322.31   6561.63  3582.81-  1347.97- 1550.04-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
250 11/07/13 9302 REV Other     103113  8/12  570974.34   7246.43  3582.81-  1351.62- 1546.39-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
249 11/07/13 9302 REV Other     103113  9/12  569622.72   7931.23  3582.81-  1355.28- 1542.73-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
248 11/07/13 9302 REV Other     103113 10/12  568267.44   8616.03  3582.81-  1358.95- 1539.06-  684.80-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
247 11/07/13 9302 REV Other     103113 11/12  566908.49   9300.83  3451.74-  1362.63- 1535.38-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
246 11/07/13 9302 REV Other     103113 12/12  565545.86   9854.56  3451.74-  1366.32- 1531.69-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
245 11/07/13 9302 REV Other     103113  1/13  564179.54  10408.29  3451.74-  1370.02- 1527.99-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
244 11/07/13 9302 REV Other     103113  2/13  562809.52  10962.02  3415.30-  1395.92- 1465.65-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
243 11/07/13 9302 REV Other     103113  3/13  561413.60  11515.75  3415.30-  1399.56- 1462.01-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
242 11/07/13 9302 REV Other     103113  4/13  560014.04  12069.48  3415.30-  1403.20- 1458.37-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
241 11/07/13 9302 REV Other     103113  5/13  558610.84  12623.21  3415.30-  1406.85- 1454.72-  553.73-   .00
       Effective date: 10/31/13
                    S/F LB  REF#
240 11/07/13 9302 REV Other     103113  6/13  557203.99  13176.94  3415.30-  1410.52- 1451.05-  553.73-
```

**EXHIBIT PAGE NUMBER 52**

NSR 5899

```
SR497CR-02                          Nationstar Mortgage LLC                              2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                             JOB DT:  2/25/16
                                                                                          PAGE:      50
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED----------------  MISC.PMTS
NBR  DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL    ESCROW    AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

     Effective date: 10/31/13
        S/F L3  REF#
239 11/07/13 9302 REV Other       103113  7/13  555793.47   13730.67  3415.30-  1414.19- 1447.38-  553.73-     .00
     Effective date: 10/31/13
        S/F L3  REF#
238 11/07/13 9302 REV Other       103113  8/13  554379.28   14284.40  3415.30-  1417.87- 1443.70-  553.73-     .00
     Effective date: 10/31/13
        S/F L3  REF#
237 11/07/13 9302 REV Other       103113  9/13  552961.41   14838.13  3415.30-  1421.57- 1440.00-  553.73-     .00
     Effective date: 10/31/13
        S/F L3  REF#
236 11/07/13 9302 REV Other       103113 10/13  551539.84   15391.86  3415.30-  1425.27- 1436.30-  553.73-     .00
     Effective date: 10/31/13
        S/F L3  REF#
235 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59   165.00-      .00      .00      .00  165.00-R6
     Effective date: 10/31/13
        S/F L3  REF#
234 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59   118.25-      .00      .00      .00  118.25-R6
     Effective date: 10/31/13
        S/F L3  REF#
233 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59   422.50-      .00      .00      .00  422.50-R6
     Effective date: 10/31/13
        S/F L3  REF#
232 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59   863.00-      .00      .00      .00  863.00-R6
     Effective date: 10/31/13
        S/F L3  REF#
231 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59   160.00-      .00      .00      .00  160.00-R6
     Effective date: 10/31/13
        S/F L3  REF#
230 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59  1058.11-      .00      .00      .00 1058.11-R6
     Effective date: 10/31/13
        S/F L3  REF#
229 11/07/13 9313 REV Other       103113 11/13  550114.57   15945.59    63.00-      .00      .00      .00   63.00-R6
     Effective date: 10/31/13
        S/F L3  REF#
228 11/07/13 2524 FORBEARANCE ADJ         11/13  550114.57   15945.59 99999.99      .00      .00      .00 99999.99 24
     Effective date: 10/31/13
        S/F L3  REF#
227 11/07/13 2524 FORBEARANCE ADJ         11/13  550114.57   15945.59 99999.98      .00      .00      .00 99999.98 24
     Effective date: 10/31/13
        S/F L3  REF#
226 11/07/13 2524 FORBEARANCE ADJ         11/13  550114.57   15945.59  6130.68      .00      .00      .00  6130.68 24
     Effective date: 10/31/13
        S/F L3  REF#
225 11/07/13 9302 REV Other       103113 11/13  550114.57   15945.59  3415.30-  1428.98- 1432.59-  553.73-     .00
     Effective date: 10/31/13
        S/F L3  REF#
224 11/07/13 9311 REV Other       103113 12/13  548685.59   16499.32 248812.19- 248812.19-    .00      .00     .00
     Effective date: 10/31/13
        S/F L3  REF#
223 10/31/13 11   PRINCIPAL PAYMENT       12/13  299873.40   16499.32 248812.19  248812.19     .00      .00     .00
```

**EXHIBIT PAGE NUMBER 53**

```
SR497CR-02                          Nationstar Mortgage LLC                              2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                          JOB DT:  2/25/16
                                                                                             PAGE:    51
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-    TOTAL   ----------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/F LB  REF# | | | | | | | | |
| 222 | 10/31/13 | 02 | PAYMENT | 12/13 | 548685.59 | 16499.32 | 3415.30 | 1428.98 | 1432.59 | 553.73 | .00 |
| | | | Int pd to: 11/01/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 221 | 10/31/13 | 2624 | FORBEARANCE ADJ | 11/13 | 550114.57 | 15945.59 | 6130.68- | .00 | .00 | .00 | 6130.68-24 |
| | | | S/F LB  REF# | | | | | | | | |
| 220 | 10/31/13 | 2624 | FORBEARANCE ADJ | 11/13 | 550114.57 | 15945.59 | 99999.98- | .00 | .00 | .00 | 99999.98-24 |
| | | | S/F LB  REF# | | | | | | | | |
| 219 | 10/31/13 | 2624 | FORBEARANCE ADJ | 11/13 | 550114.57 | 15945.59 | 99999.99- | .00 | .00 | .00 | 99999.99-24 |
| | | | S/F LB  REF# | | | | | | | | |
| 218 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 63.00 | .00 | .00 | .00 | 63.00 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 217 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 1058.11 | .00 | .00 | .00 | 1058.11 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 216 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 160.00 | .00 | .00 | .00 | 160.00 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 215 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 863.00 | .00 | .00 | .00 | 863.00 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 214 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 422.50 | .00 | .00 | .00 | 422.50 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 213 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 118.25 | .00 | .00 | .00 | 118.25 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 212 | 10/31/13 | 1326 | PMT-CORPORATE ADVANCE | 11/13 | 550114.57 | 15945.59 | 165.00 | .00 | .00 | .00 | 165.00 26 |
| | | | S/F LB  REF# | | | | | | | | |
| 211 | 10/31/13 | 1919 | RECOVER ESCROW ADVANCE | 11/13 | 550114.57 | 15945.59 | 13982.37- | .00 | .00 | 13982.37- | .00 |
| | | | S/F LB  REF# | | | | | | | | |
| 210 | 10/31/13 | 02 | PAYMENT | 11/13 | 550114.57 | 29927.96 | 3415.30 | 1425.27 | 1436.30 | 553.73 | .00 |
| | | | Int pd to: 10/01/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 209 | 10/31/13 | 02 | PAYMENT | 10/13 | 551539.84 | 29374.23 | 3415.30 | 1421.57 | 1440.00 | 553.73 | .00 |
| | | | Int pd to:  9/01/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 208 | 10/31/13 | 02 | PAYMENT | 9/13 | 552961.41 | 28820.50 | 3415.30 | 1417.87 | 1443.70 | 553.73 | .00 |
| | | | Int pd to:  8/01/13 | | | | | | | | |
| | | | S/F L3  REF# | | | | | | | | |
| 207 | 10/31/13 | 02 | PAYMENT | 8/13 | 554379.28 | 28266.77 | 3415.30 | 1414.19 | 1447.38 | 553.73 | .00 |
| | | | Int pd to:  7/01/13 | | | | | | | | |
| | | | S/F L3  REF# | | | | | | | | |
| 206 | 10/31/13 | 02 | PAYMENT | 7/13 | 555793.47 | 27713.04 | 3415.30 | 1410.52 | 1451.05 | 553.73 | .00 |
| | | | Int pd to:  6/01/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 205 | 10/31/13 | 02 | PAYMENT | 6/13 | 557203.99 | 27159.31 | 3415.30 | 1406.85 | 1454.72 | 553.73 | .00 |
| | | | Int pd to:  5/01/13 | | | | | | | | |
| | | | S/F L3  REF# | | | | | | | | |
| 204 | 10/31/13 | 02 | PAYMENT | 5/13 | 558610.84 | 26605.58 | 3415.30 | 1403.20 | 1458.37 | 553.73 | .00 |
| | | | Int pd to:  4/01/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 203 | 10/31/13 | 02 | PAYMENT | 4/13 | 560014.04 | 26051.85 | 3415.30 | 1399.56 | 1462.01 | 553.73 | .00 |
| | | | Int pd to:  3/01/13 | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | |
| 202 | 10/31/13 | 02 | PAYMENT | 3/13 | 561413.60 | 25498.12 | 3415.30 | 1395.92 | 1465.65 | 553.73 | .00 |

**EXHIBIT PAGE NUMBER 54**

NSR 5901

SR497CR-02                          Nationstar Mortgage LLC                      2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                     JOB DT:  2/25/16
                                                                                PAGE:      52

| ---TRANSACTION---- | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ---------------APPLIED--------------- | | | MISC.PMTS |
| NBR DATE CODE -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL INTEREST | ESCROW SUSPENSE/CD | | |

LOAN#  614812790            CONTINUED

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | Int pd to: 2/01/13 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 201 10/31/13 02  PAYMENT | 2/13 | 562809.52 | 24944.39 | 3451.74 | 1370.02 | 1527.99 | 553.73 | .00 |
| | Int pd to: 1/01/13 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 200 10/31/13 02  PAYMENT | 1/13 | 564179.54 | 24390.66 | 3451.74 | 1366.32 | 1531.69 | 553.73 | .00 |
| | Int pd to: 12/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 199 10/31/13 02  PAYMENT | 12/12 | 565545.86 | 23836.93 | 3451.74 | 1362.63 | 1535.38 | 553.73 | .00 |
| | Int pd to: 11/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 198 10/31/13 02  PAYMENT | 11/12 | 566908.49 | 23283.20 | 3582.81 | 1358.95 | 1539.06 | 684.80 | .00 |
| | Int pd to: 10/01/12 | | | | | | |
| S/F L3  REF# | | | | | | | |
| 197 10/31/13 02  PAYMENT | 10/12 | 568267.44 | 22598.40 | 3582.81 | 1355.28 | 1542.73 | 684.80 | .00 |
| | Int pd to: 9/01/12 | | | | | | |
| S/F L3  REF# | | | | | | | |
| 196 10/31/13 02  PAYMENT | 9/12 | 569622.72 | 21913.60 | 3582.81 | 1351.62 | 1546.39 | 684.80 | .00 |
| | Int pd to: 8/01/12 | | | | | | |
| S/F L3  REF# | | | | | | | |
| 195 10/31/13 02  PAYMENT | 8/12 | 570974.34 | 21228.80 | 3582.81 | 1347.97 | 1550.04 | 684.80 | .00 |
| | Int pd to: 7/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 194 10/31/13 02  PAYMENT | 7/12 | 572322.31 | 20544.00 | 3582.81 | 1344.33 | 1553.68 | 684.80 | .00 |
| | Int pd to: 6/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 193 10/31/13 02  PAYMENT | 6/12 | 573666.64 | 19859.20 | 3582.81 | 1340.70 | 1557.31 | 684.80 | .00 |
| | Int pd to: 5/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 192 10/31/13 02  PAYMENT | 5/12 | 575007.34 | 19174.40 | 3582.81 | 1337.08 | 1560.93 | 684.80 | .00 |
| | Int pd to: 4/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 191 10/31/13 02  PAYMENT | 4/12 | 576344.42 | 18489.60 | 3582.81 | 1333.47 | 1564.54 | 684.80 | .00 |
| | Int pd to: 3/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 190 10/31/13 02  PAYMENT | 3/12 | 577677.89 | 17804.80 | 3582.81 | 1329.86 | 1568.15 | 684.80 | .00 |
| | Int pd to: 2/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 189 10/31/13 02  PAYMENT | 2/12 | 579007.75 | 17120.00 | 3545.02 | 1348.87 | 1511.35 | 684.80 | .00 |
| | Int pd to: 1/01/12 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 188 10/31/13 02  PAYMENT | 1/12 | 580356.62 | 16435.20 | 3545.02 | 1345.37 | 1514.85 | 684.80 | .00 |
| | Int pd to: 12/01/11 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 187 10/31/13 02  PAYMENT | 12/11 | 581701.99 | 15750.40 | 3545.02 | 1341.88 | 1518.34 | 684.80 | .00 |
| | Int pd to: 11/01/11 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 186 10/31/13 02  PAYMENT | 11/11 | 583043.87 | 15065.60 | 3545.02 | 1338.39 | 1521.83 | 684.80 | .00 |
| | Int pd to: 10/01/11 | | | | | | |
| S/F LB  REF# | | | | | | | |
| 185 10/31/13 02  PAYMENT | 10/11 | 584382.26 | 14380.80 | 3545.02 | 1334.91 | 1525.31 | 684.80 | .00 |

**EXHIBIT PAGE NUMBER 55**

NSR 5902

```
SR497CR-02                        Nationstar Mortgage LLC                        2/25/16  8:56:05
CBLANCHA                        DETAIL TRANSACTION HISTORY                       JOB DT:  2/25/16
                                                                                        PAGE:    53
   ---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED----------------
   NBR   DATE   CODE -----DESCRIPTION------   DUE   PRINCIPAL    ESCROW   AMOUNT   PRINCIPAL INTEREST  ESCROW SUSPENSE/CD   MISC.PMTS

   LOAN#  614812790          CONTINUED

                    S/F LB  REF#      Int pd to: 9/01/11
   184 10/31/13 02   PAYMENT         9/11  585717.17  13696.00  3545.02  1331.45  1528.77  684.80      .00
                    S/F LB  REF#      Int pd to: 8/01/11
   183 10/31/13 02   PAYMENT         8/11  587048.62  13011.20  3545.02  1327.99  1532.23  684.80      .00
                    S/F LB  REF#      Int pd to: 7/01/11
   182 10/31/13 02   PAYMENT         7/11  588376.61  12326.40  3545.02  1324.54  1535.68  684.80      .00
                    S/F LB  REF#      Int pd to: 6/01/11
   181 10/31/13 02   PAYMENT         6/11  589701.15  11641.60  3545.02  1321.10  1539.12  684.80      .00
                    S/F LB  REF#      Int pd to: 5/01/11
   180 10/31/13 02   PAYMENT         5/11  591022.25  10956.80  3545.02  1317.67  1542.55  684.80      .00
                    S/F LB  REF#      Int pd to: 4/01/11
   179 10/31/13 02   PAYMENT         4/11  592339.92  10272.00  3545.02  1314.25  1545.97  684.80      .00
                    S/F LB  REF#      Int pd to: 3/01/11
   178 10/31/13 02   PAYMENT         3/11  593654.17   9587.20  3545.02  1310.83  1549.39  684.80      .00
                    S/F LB  REF#      Int pd to: 2/01/11
   177 10/31/13 02   PAYMENT         2/11  594965.00   8902.40  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 1/01/11
   176 10/31/13 02   PAYMENT         1/11  594965.00   8217.60  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 12/01/10
   175 10/31/13 02   PAYMENT        12/10  594965.00   7532.80  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 11/01/10
   174 10/31/13 02   PAYMENT        11/10  594965.00   6848.00  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 10/01/10
   173 10/31/13 02   PAYMENT        10/10  594965.00   6163.20  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 9/01/10
   172 10/31/13 02   PAYMENT         9/10  594965.00   5478.40  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 8/01/10
   171 10/31/13 02   PAYMENT         8/10  594965.00   4793.60  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 7/01/10
   170 10/31/13 02   PAYMENT         7/10  594965.00   4108.80  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 6/01/10
   169 10/31/13 02   PAYMENT         6/10  594965.00   3424.00  3411.72     .00  2726.92  684.80      .00
                    S/F LB  REF#      Int pd to: 5/01/10
   168 10/31/13 02   PAYMENT         5/10  594965.00   2739.20  3411.72     .00  2726.92  684.80      .00
```

**EXHIBIT PAGE NUMBER 56**

NSR 5903

```
SR497CR-02                              Nationstar Mortgage LLC                        2/25/16  8:56:05
CBLANCHA                              DETAIL TRANSACTION HISTORY                       JOB DT:   2/25/16
                                                                                              PAGE:    54
---TRANSACTION----                   NEXT -AFTER TRANS.BALANCES-      TOTAL  --------------APPLIED--------------  MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790              CONTINUED

                         Int pd to: 4/01/10
             S/F LB  REF#
167 10/31/13 02   PAYMENT          4/10  594965.00  2054.40  3411.72      .00  2726.92   684.80      .00
                         Int pd to: 3/01/10
             S/F LB  REF#
166 10/31/13 02   PAYMENT          3/10  594965.00  1369.60  3411.72      .00  2726.92   684.80      .00
                         Int pd to: 2/01/10
             S/F LB  REF#
165 10/31/13 02   PAYMENT          2/10  594965.00   684.80  3411.72      .00  2726.92   684.80      .00
                         Int pd to: 1/01/10
             S/F LB  REF#
164 10/31/13 1919 RECOVER ESCROW ADVANCE 1/10  594965.00    .00   684.80-    .00     .00   684.80-     .00
             S/F CK  REF#
163 10/31/13 02   PAYMENT          1/10  594965.00   684.80  3411.72      .00  2726.92   684.80      .00
                         Int pd to: 12/01/09
             S/F CK  REF#
162 10/31/13 2624 FORBEARANCE ADJ  12/09  594965.00    .00   364.92-    .00     .00      .00   364.92-24
             S/F CK  REF#
161 10/04/13 6226 CORP ADV DISB    12/09  594965.00    .00    15.00-    .00     .00      .00    15.00-26
             PAYEE 63MCSNW #0001235552 DUE 10/03/13
             S/F SC  REF# 0001235552
160 10/02/13 1919 RECOVER ESCROW ADVANCE 12/09  594965.00    .00   684.80-    .00     .00   684.80-     .00
    Effective date: 9/26/13
             S/F WR  REF# 0000
159 10/02/13 02   PAYMENT          12/09  594965.00   684.80  3411.72      .00  2726.92   684.80      .00
    Effective date: 9/26/13  Int pd to: 11/01/09
             S/F WR  REF# 0000
158 10/02/13 2624 FORBEARANCE ADJ  11/09  594965.00    .00  1755.01-    .00     .00      .00  1755.01-24
    Effective date: 9/26/13
             S/F WR  REF# 0000
157 10/02/13 1919 RECOVER ESCROW ADVANCE 11/09  594965.00    .00   684.80-    .00     .00   684.80-     .00
    Effective date: 9/26/13
             S/F WR  REF# 0000
156 10/02/13 02   PAYMENT          11/09  594965.00   684.80  3411.72      .00  2726.92   684.80      .00
    Effective date: 9/26/13  Int pd to: 10/01/09
             S/F WR  REF# 0000
155 10/02/13 2624 FORBEARANCE ADJ  10/09  594965.00    .00  1755.01-    .00     .00      .00  1755.01-24
    Effective date: 9/26/13
             S/F WR  REF# 0000
154 10/02/13 1919 RECOVER ESCROW ADVANCE 10/09  594965.00    .00   684.80-    .00     .00   684.80-     .00
    Effective date: 9/26/13
             S/F WR  REF# 0000
153 10/02/13 02   PAYMENT          10/09  594965.00   684.80  3411.72      .00  2726.92   684.80      .00
    Effective date: 9/26/13  Int pd to: 9/01/09
             S/F WR  REF# 0000
152 10/02/13 2624 FORBEARANCE ADJ   9/09  594965.00    .00  1755.01-    .00     .00      .00  1755.01-24
    Effective date: 9/26/13
             S/F WR  REF# 0000
151 10/02/13 1919 RECOVER ESCROW ADVANCE  9/09  594965.00    .00   684.80-    .00     .00   684.80-     .00
    Effective date: 9/26/13
             S/F WR  REF# 0000
```

**EXHIBIT PAGE NUMBER 57**

NSR 5904

```
SR497CR-02                        Nationstar Mortgage LLC                    2/25/16  8:56:05
CBLANCHA                        DETAIL TRANSACTION HISTORY                    JOB DT:  2/25/16
                                                                             PAGE:      55
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED--------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790          CONTINUED

150 10/02/13 02   PAYMENT              9/09  594965.00   684.80   3411.72      .00  2726.92   684.80     .00
    Effective date: 9/26/13  Int pd to: 8/01/09
          S/F WR  REF# 0000
149 10/02/13 2624 FORBEARANCE ADJ      8/09  594965.00     .00   1755.01-      .00      .00      .00  1755.01-24
    Effective date: 9/26/13
          S/F WR  REF# 0000
148 10/02/13 1919 RECOVER ESCROW ADVANCE 8/09 594965.00    .00    684.80-      .00      .00   684.80-    .00
    Effective date: 9/26/13
          S/F WR  REF# 0000
147 10/02/13 02   PAYMENT              8/09  594965.00   684.80   3411.72      .00  2726.92   684.80     .00
    Effective date: 9/26/13  Int pd to: 7/01/09
          S/F WR  REF# 0000
146 10/02/13 2624 FORBEARANCE ADJ      7/09  594965.00     .00   1755.56-      .00      .00      .00  1755.56-24
    Effective date: 9/26/13
          S/F WR  REF# 0000
145 10/02/13 1919 RECOVER ESCROW ADVANCE 7/09 594965.00    .00    684.80-      .00      .00   684.80-    .00
    Effective date: 9/26/13
          S/F WR  REF# 0000
144 10/02/13 02   PAYMENT              7/09  594965.00   684.80   3411.72      .00  2726.92   684.80     .00
    Effective date: 9/26/13  Int pd to: 6/01/09
          S/F WR  REF# 0000
143 10/02/13 2624 FORBEARANCE ADJ      6/09  594965.00     .00   1755.56-      .00      .00      .00  1755.56-24
    Effective date: 9/26/13
          S/F WR  REF# 0000
142 10/02/13 1919 RECOVER ESCROW ADVANCE 6/09 594965.00    .00    684.80-      .00      .00   684.80-    .00
    Effective date: 9/26/13
          S/F WR  REF# 0000
141 10/02/13 02   PAYMENT              6/09  594965.00   684.80   3411.72      .00  2726.92   684.80     .00
    Effective date: 9/26/13  Int pd to: 5/01/09
          S/F WR  REF# 0000
140 10/02/13 2624 FORBEARANCE ADJ      5/09  594965.00     .00   1755.56-      .00      .00      .00  1755.56-24
    Effective date: 9/26/13
          S/F WR  REF# 0000
139  9/20/13 2524 FORBEARANCE ADJ      5/09  594965.00     .00  18782.34      .00      .00      .00 18782.34 24
    Effective date: 9/01/13
          S/F AD  REF#
138  9/20/13 2524 FORBEARANCE ADJ      5/09  594965.00     .00  99999.99      .00      .00      .00 99999.99 24
    Effective date: 9/01/13
          S/F AD  REF#
137  9/20/13 2524 FORBEARANCE ADJ      5/09  594965.00     .00  99999.99      .00      .00      .00 99999.99 24
    Effective date: 9/01/13
          S/F AD  REF#
136  9/16/13 2664 NON CASH FEE ADJ     5/09  594965.00     .00    143.08-      .00      .00      .00     .00   143.08-01
          S/F WC  REF#
135  9/16/13 1499 ZZZZF-Late Charges   5/09  594965.00     .00    143.08       .00      .00      .00     .00   143.08 01
          S/F     REF#
134  9/09/13 2676 CORP ADV NOCASH ADJ  5/09  594965.00     .00    160.00-      .00      .00      .00   160.00-26
    Effective date: 11/08/12
          S/F AD  REF# 0000
133  9/09/13 2676 CORP ADV NOCASH ADJ  5/09  594965.00     .00     27.00-      .00      .00      .00    27.00-26
    Effective date: 3/19/12
```

**EXHIBIT PAGE NUMBER 58**

NSR 5905

```
SR497CR-02                          Nationstar Mortgage LLC                      2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                      JOB DT:  2/25/16
                                                                                    PAGE:      56
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL    ---------------APPLIED---------------- MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW    AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED

        S/F AD  REF# 0000
132  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  8/16/13
        S/F AD  REF# 0000
131  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  7/18/13
        S/F AD  REF# 0000
130  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  6/20/13
        S/F AD  REF# 0000
129  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  5/16/13
        S/F AD  REF# 0000
128  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  9/26/11
        S/F AD  REF# 0000
127  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  7/21/11
        S/F AD  REF# 0000
126  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  5/23/11
        S/F AD  REF# 0000
125  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  4/25/11
        S/F AD  REF# 0000
124  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  3/24/11
        S/F AD  REF# 0000
123  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    15.00-      .00     .00      .00   15.00-26
     Effective date:  2/23/11
        S/F AD  REF# 0000
122  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00   863.00-      .00     .00      .00  863.00-26
     Effective date:  3/20/12
        S/F AD  REF# 0000
121  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00   422.50-      .00     .00      .00  422.50-26
     Effective date: 11/08/12
        S/F AD  REF# 0000
120  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    18.00-      .00     .00      .00   18.00-26
     Effective date:  3/19/12
        S/F AD  REF# 0000
119  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00    18.00-      .00     .00      .00   18.00-26
     Effective date:  3/19/12
        S/F AD  REF# 0000
118  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00   118.25-      .00     .00      .00  118.25-26
     Effective date: 11/08/12
        S/F AD  REF# 0000
117  9/09/13 2676 CORP ADV NOCASH ADJ   5/09  594965.00    .00  1058.11-      .00     .00      .00 1058.11-26
     Effective date: 11/08/12
        S/F AD  REF# 0000
116  8/17/13 2664 NON CASH FEE ADJ      5/09  594965.00    .00   136.35-      .00     .00      .00      .00  136.35-01
        S/F WC  REF#
```

NSR 5906

SR497CR-02
CBLANCHA

Nationstar Mortgage LLC
DETAIL TRANSACTION HISTORY

2/25/16  8:56:05
JOB DT:   2/25/16
PAGE:      57

| ---TRANSACTION---- | NEXT | -AFTER TRANS.BALANCES- | TOTAL | ---------------APPLIED--------------- | MISC.PMTS |
| NBR DATE CODE -----DESCRIPTION------ | DUE | PRINCIPAL ESCROW | AMOUNT | PRINCIPAL INTEREST ESCROW SUSPENSE/CD | |

LOAN#  614812790          CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 7/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00' | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 114 | 6/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 113 | 5/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 112 | 4/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 111 | 3/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 110 | 2/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 109 | 1/17/13 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 108 | 12/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 107 | 11/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 106 | 10/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 105 | 9/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 104 | 8/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 103 | 7/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 102 | 6/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594955.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 101 | 5/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 100 | 4/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 99 | 3/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 98 | 2/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 97 | 1/17/12 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 96 | 12/17/11 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 95 | 11/17/11 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 94 | 10/17/11 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 93 | 9/17/11 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 92 | 8/17/11 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 91 | 7/17/11 | 2664 | NON CASH FEE ADJ S/F WC REF# | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |
| 90 | 6/17/11 | 2664 | NON CASH FEE ADJ | 5/09 | 594965.00 | .00 | 136.35- | .00 | .00 | .00 | .00 | 136.35-01 |

**EXHIBIT PAGE NUMBER 60**

NSR 5907

```
SR497CR-02                         Nationstar Mortgage LLC                    2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                   JOB DT:   2/25/16
                                                                                    PAGE:    58
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-         -----------APPLIED-----------  MISC.PMTS
NBR    DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790            CONTINUED
              S/F WC  REF#
  89  5/17/11 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  88  4/17/11 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  87  3/17/11 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  86  2/17/11 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  85  1/17/11 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  84 12/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  83 11/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  82 10/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  81  9/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  80  8/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  79  7/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  78  6/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  77  5/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  76  4/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  75  3/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  74  2/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  73  1/17/10 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  72 12/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  71 11/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  70 10/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  69  9/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  68  8/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  67  7/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  66  6/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
  65  5/17/09 2664 NON CASH FEE ADJ       5/09  594965.00      .00  136.35-     .00      .00     .00      .00   136.35-01
              S/F WC  REF#
```

NSR 5908

SR497CR-02
CBLANCHA

Nationstar Mortgage LLC
DETAIL TRANSACTION HISTORY

2/25/16   8:56:05
JOB DT:   2/25/16
PAGE:      59

| ---TRANSACTION---- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ---------------APPLIED--------------- | | | | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NBR | DATE | CODE -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | |

LOAN#  614312790           CONTINUED

| 64 | 8/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
|---|---|---|---|---|---|---|---|---|---|---|
| | S/F      REF# | | | | | | | | | |
| 63 | 7/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 62 | 6/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 61 | 5/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 60 | 4/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 59 | 3/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 58 | 2/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 57 | 1/17/13 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 56 | 12/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 55 | 11/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 54 | 10/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 53 | 9/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 52 | 8/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 51 | 7/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 50 | 6/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 49 | 5/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 48 | 4/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 47 | 3/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 46 | 2/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 45 | 1/17/12 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 44 | 12/17/11 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 43 | 11/17/11 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 42 | 10/17/11 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 41 | 9/17/11 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 40 | 8/17/11 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | S/F      REF# | | | | | | | | | |
| 39 | 7/17/11 1499 ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |

**EXHIBIT PAGE NUMBER 62**

NSR 5909

```
SR497CR-02                        Nationstar Mortgage LLC                    2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                  JOB DT:   2/25/16
                                                                             PAGE:       60
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-     TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD

LOAN#  614812790              CONTINUED
         S/F       REF#
  38  6/17/11 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  37  5/17/11 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  36  4/17/11 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  35  3/17/11 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  34  2/17/11 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  33  1/17/11 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  32 12/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  31 11/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  30 10/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  29  9/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  28  8/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  27  7/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  26  6/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  25  5/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  24  4/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  23  3/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  22  2/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  21  1/17/10 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  20 12/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  19 11/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  18 10/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  17  9/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  16  8/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  15  7/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
         S/F       REF#
  14  6/17/09 1499 ZZZZF-Late Charges    5/09  594965.00      .00   136.35     .00      .00      .00      .00    136.35 01
```

**EXHIBIT PAGE NUMBER 63**

NSR 5910

SR497CR-02                          Nationstar Mortgage LLC                         2/25/16  8:56:05
CBLANCHA                          DETAIL TRANSACTION HISTORY                      JOB DT:   2/25/16
                                                                                          PAGE:    61

| ---TRANSACTION---- | | | | NEXT | -AFTER TRANS. | BALANCES- | TOTAL | --------------APPLIED-------------- | | | | ---- MISC.PMTS |
| NBR | DATE | CODE | -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | |

LOAN# 614812790          CONTINUED

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 5/17/09 | 1499 | ZZZZF-Late Charges | 5/09 | 594965.00 | .00 | 136.35 | .00 | .00 | .00 | .00 | 136.35 01 |
| | | | S/F    REF# | | | | | | | | | |
| 12 | 9/05/13 | 2643 | ESCROW ADJ | 5/09 | 594965.00 | .00 | 19460.77- | .00 | .00 | 19460.77- | .00 | |
| | Effective date:  9/01/13 | | | | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | | |
| 11 | 9/05/13 | 19 | ESCROW ADVANCE | 5/09 | 594965.00 | 19460.77 | 19460.77 | .00 | .00 | 19460.77 | .00 | |
| | Effective date:  9/01/13 | | | | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | | |
| 10 | 9/05/13 | 8103 | NEW LOAN NOCASH | 5/09 | 594965.00 | .00 | 594965.00- | 594965.00- | .00 | .00 | .00 | |
| | Effective date:  9/01/13 | | | | | | | | | | | |
| | | | S/F LB  REF# | | | | | | | | | |
| | | | * * * * TOTALS * * * * | | | | | 467752.62- | 25673.85 | | | |

NSR 5911