```
DATE: 8/   .6           Nationstar Mortgage LLC              SRV869R
TIME: 10:45:52          COLLECTION HISTORY PROFILE           PAGE:   1

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO        UPB    466,197.47         P&I 2,334.74 TYPE      03
920 VIA VIVALDI          MSG   #1:08 #2:51 #3:91      19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZOMG
===============================================================================
   Cls Code Assgn/By   Entered  Time   Target     Amt/Pmt Cleared     Amt/Pmt

FB  FB01 ZZZ_ZOMG 5/17/09  23:03  5/17/09        .00  0/00/00      7,525.33
         LSANCHE1 01 ZZZZF-Late Charges

CL  OCOM ZZZ_ZOMG 9/06/13   4:44  9/06/13        .00  0/00/00          .00
         **       AUTO OPEN COMMENT (GENERATED BY CL0081RL)
                  AUTO OPEN COMMENT (GENERATED BY CL0081RL)

CL  VOSC ZZZ_ZOMG 9/06/13   8:56  0/00/00        .00  9/06/13          .00
         **       ORDERED CUSTODIAN VERIFICATION ON STANDING

CL  CUST ZZZ_ZOMG 9/06/13  13:28  0/00/00        .00  9/06/13          .00
         **       COLLATERAL FILE ORDERED FROM CUSTODIAN
                  COLLATERAL FILE ORDERED FROM CUSTODIAN

CL  FSLS Remedy   9/07/13          9/07/13        .00  9/07/13          .00
         Remedy   FIRST TIME SPOC LETTER SENT  (BILetters ID: 0)

CL  DEMO ZZZ_ZOMG 9/09/13  16:08  9/09/13        .00  9/10/13          .00
         RDIAZ1   DEMOGRAPHICS VERIFIED
                   mrs verf f/l mailing add last 4 ssn

CL  CSVC ZZZ_ZOMG 9/09/13  16:08  9/09/13        .00  9/09/13          .00
         RDIAZ1   sttd the litigatioN disclaimer. and offered to have someone
                  cll mrs back

CL  CLIN ZZZ_ZOMG 9/09/13  16:09  9/10/13        .00  9/11/13          .00
         RDIAZ1   CUSTOMER CALLED IN
                  mrs clld in on 4086912757 and did not want cll back just wan
                  ted loan #.gave mrs loan # and thankd for her time

CA  CA2V ZZZ_ZOMG 11/08/12  22:19  11/08/12       .00 11/08/13     1,058.11
         **       Debit Transaction For $ 01058.11 on 11/08/2012

CA  CA2F ZZZ_ZOMG 11/08/12  22:19  11/08/12       .00 11/08/13       118.25
         **       Debit Transaction For $ 00118.25 on 11/08/2012

CA  CA2W ZZZ_ZOMG 3/19/12  22:19  3/19/12        .00 11/08/13        18.00
         **       Debit Transaction For $ 00018.00 on 03/19/2012

CA  CA2K ZZZ_ZOMG 11/08/12  22:19  11/08/12       .00 11/08/13       422.50
         **       Debit Transaction For $ 00422.50 on 11/08/2012

CA  CA2R ZZZ_ZOMG 3/20/12  22:19  3/20/12        .00 11/08/13       863.00
         **       Debit Transaction For $ 00863.00 on 03/20/2012

CA  CAE2 ZZZ_ZOMG 2/23/11  22:19  2/23/11        .00  2/22/16       390.00
         **       Debit Transaction For $ 00015.00 on 02/23/2011
                  CHK#:0001235552 DSB AMT:      15.00 DATE:10/04/13 264430854
```



NS-LOLL EXHIBIT 97
W: Andrew J. Loll
Date: 8-18-2016
Lucy Carrillo-Grubbs, CSR 6766

EXHIBIT PAGE 1

```
DATE:  8/  16              Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:    2

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UPB    466,197.47      P&I 2,334.74 TYPE     03
920 VIA VIVALDI            MSG   #1:08 #2:51 #3:91   19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
=========================================================================
  Cls Code Assgn/By   Entered  Time   Target       Amt/Pmt  Cleared     Amt/Pmt
               CHK#:0001255632 DSB AMT:       15.00 DATE:12/23/13 270672728
               CHK#:0000000000 DSB AMT:       15.00 DATE:07/24/14 443C823M
               CHK#:0000000000 DSB AMT:       15.00 DATE:10/03/14 443J830L
               CHK#:0000000000 DSB AMT:       15.00 DATE:10/15/14 443C814C
               CHK#:0000000000 DSB AMT:       15.00 DATE:10/17/14 443H816C
               CHK#:0000000000 DSB AMT:       15.00 DATE:11/04/14 443H804D
               CHK#:0001360261 DSB AMT:       15.00 DATE:12/16/14 295537625
               CHK#:0001363304 DSB AMT:       15.00 DATE:12/31/14 296616377
               CHK#:0001371494 DSB AMT:       15.00 DATE:02/03/15 298889808
               CHK#:0001373926 DSB AMT:       15.00 DATE:02/12/15 299737818
               CHK#:0001382977 DSB AMT:       15.00 DATE:03/19/15 302000616
               CHK#:0001389808 DSB AMT:       15.00 DATE:04/13/15 303955410
               CHK#:0001395241 DSB AMT:       15.00 DATE:05/05/15 305766675
               CHK#:0001401595 DSB AMT:       15.00 DATE:06/03/15 307989136
               CHK#:0001404694 DSB AMT:       15.00 DATE:06/18/15 309289613
               CHK#:0001411267 DSB AMT:       15.00 DATE:07/17/15 311761055
               CHK#:0001416009 DSB AMT:       15.00 DATE:08/06/15 313318284
               CHK#:0001423287 DSB AMT:       15.00 DATE:09/10/15 315968990
               CHK#:0000000000 DSB AMT:       15.00 DATE:10/27/15 319171026
               CHK#:0001441155 DSB AMT:       15.00 DATE:11/06/15 321294513
               CHK#:0001443321 DSB AMT:       15.00 DATE:11/19/15 322168603
               CHK#:0001449577 DSB AMT:       15.00 DATE:12/21/15 324603341
               CHK#:0001453820 DSB AMT:       15.00 DATE:01/12/16 326185777
               CHK#:0001457767 DSB AMT:       15.00 DATE:02/12/16 328343206

CA  CA2U ZZZ_ZOMG 11/08/12  22:19  11/08/12        .00 11/08/13      160.00
         **       Debit Transaction For $ 00160.00 on 11/08/2012

CS  CRWR BAGARWAL  9/12/13  17:50   9/12/13        .00  9/12/13         .00
         BAGARWAL  CUSTOMER RELATIONS - WRITTEN REQUEST RECEIVED
                   Complaint received on 09.10.13
                   Ack letter created and sent for review
                   Attachements uploaded in sharepoint and Ldrive

CS  3PRT BAGARWAL  9/12/13  17:51   9/12/13        .00  9/12/13         .00
         BAGARWAL  3RD PARTY AUTH RCVD/ACCOUNT UPDATE
                   Housing and Economic Rigths Advocates
                   1814 Franklin Street, Suite 1040
```

**EXHIBIT PAGE 2**

NSM 6232

```
DATE:  8,    16          Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:   3

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON      CASTILLO       UPB    466,197.47       P&I 2,334.74 TYPE    03
920 VIA VIVALDI           MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
========================================================================
Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared       Amt/Pmt
                     Oakland, CA 94612


CL  ACBA ZZZ_ZOMG  9/16/13     9:12  0/00/00       .00  9/16/13        .00
         **        ASSIGNMENT CREATED BY BANK OF AMERICA
                   ASSIGNMENT CREATED BY BANK OF AMERICA

CL  DVLT ZZZ_ZOMG  9/16/13    14:57  0/00/00       .00  9/16/13        .00
         **        DEBT VALIDATION LETTER SENT
                   DEBT VALIDATION LETTER SENT

CL  RESP ZZZ_ZOMG  9/16/13    14:59  0/00/00       .00  9/16/13        .00
         **        RESPA COMPLIANT WELCOME LETTER SENT TO BORROWER
                   RESPA COMPLIANT WELCOME LETTER SENT TO BORROWER

CL  WELN ZZZ_ZOMG  9/16/13    15:04  0/00/00       .00  9/16/13        .00
         **        WELCOME LETTER SENT
                   WELCOME LETTER SENT

CL  RESP ZZZ_ZOMG  9/16/13    16:34  0/00/00       .00  9/16/13        .00
         **        RESPA COMPLIANT WELCOME LETTER SENT TO BORROWER
                   RESPA COMPLIANT WELCOME LETTER SENT TO BORROWER

CL  FCEX ZZZ_ZOMG  9/19/13    10:17  9/19/13       .00  9/19/13        .00
         CJACKSON4 FORECLOSURE EXCEPTION REVIEW
                   added 08 code

CL  LTBP ZZZ_ZOMG  9/23/13     9:49  0/00/00       .00  9/23/13        .00
         **        LETTER BYPASSED
                   LETTER BYPASSED                            N

CL  CSVC ZZZ_ZOMG  9/26/13     8:13  9/26/13       .00  9/26/13        .00
         CCLEMENT  REMOVED CODE 91, FILE XFERRED FROM BOA W/ 91. FILE IS NOT IN
                   LITIGATION

PI  PIVO ZZZ_ZOMG  9/26/13       35  0/00/00       .00  0/00/00        .00
         PIORDER   PROP INSP ORDERED - VERIFY OCCUPANCY, PROP COND

CL  CHAS ZZZ_ZOMG  9/27/13    13:13  0/00/00       .00  9/27/13        .00
         **        PROPERTY INSPECTION ORDERED

CL  INS1 Remedy    9/29/13           9/29/13       .00  9/29/13        .00
         Remedy    Letter - FIN1   (BILetters ID: 0)

CL  CHCM ZZZ_ZOMG 10/02/13       47  0/00/00       .00  0/00/00        .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED              Y

PI  RSLT ZZZ_ZOMG 10/01/13       47 10/01/13       .00 10/01/13        .00
         **
```

**EXHIBIT PAGE 3**

NSM 6233

```
DATE:  8,    16          Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:    4

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO       UPB    466,197.47        P&I 2,334.74 TYPE     03
920 VIA VIVALDI          MSG  #1:08 #2:51 #3:91     19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)          CP: ZZZ_ZOMG
=============================================================================
 Cls Code Assgn/By   Entered  Time   Target    Amt/Pmt  Cleared     Amt/Pmt
                     PROPERTY INSPECTION RESULTS RECEIVED

CL  CINV ZZZ_ZOMG 10/01/13   18:00  10/02/13      .00 10/02/13        .00
         DV          INVALID PH#

CL  FCCB ZZZ_ZOMG 10/04/13    8:47  10/04/13      .00  0/00/00        .00
         VJAKHAR     FORECLOSURE CLOSE AND BILL ACCOUNT REVIEW
                     47 payment delinquent not a true close and bill

CS  CRRR YBROWN   10/04/13   11:08  10/04/13      .00 10/04/13        .00
         YBROWN      CUSTOMER RELATIONS - WRITTEN REQUEST RESOLVED
                     Research-rev d LASAMS AND REMEDY-MODIFICATION STATUS IN
                     REVIEW
                     Action-RESO LETTER SENT TO 3RD PTY -ADVISNING MOD IN REVIEW
                     AND ALSO ADVSD SPOC INFO AS REQSTD

CL  SCLS Remedy   10/05/13          10/05/13      .00 10/05/13        .00
         Remedy      5 DAY SPOC NOTIFICATION CHANGE LETTER  (BILetters ID: 0)

CL  C005 ZZZ_ZOMG 10/04/13   17:59  10/07/13      .00 10/07/13        .00
         DV          TEL RES NO ANSWER

CL  PRDM ZZZ_ZOMG 10/05/13   15:41  10/07/13      .00 10/07/13        .00
         DV          PRE RECORDED DIALER MESSAGE                 N

CL  DAV4 ZZZ_ZOMG 10/08/13   15:42   0/00/00      .00 10/09/13        .00
         **          CALL REQUIRES DIALER ACTION TO PROGRESS

CL  ADNS ZZZ_ZOMG 10/10/13    4:32   0/00/00      .00  0/00/00        .00
         **          ARM90 LETTER CREATED
                     ARM90 LETTER CREATED

CL  CFRP ZZZ_ZOMG 10/10/13   13:36   0/00/00      .00 10/10/13        .00
         **          COLLATERAL FILE NOT OBTAINED, RECOMMEND REPURCH
                     COLLATERAL FILE NOT OBTAINED, RECOMMEND REPURCH

CL  TRNM ZZZ_ZOMG 10/10/13   21:24  10/10/13      .00 10/10/13        .00
         KHORTON     TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  RNRN Remedy   10/15/13    2:36  10/15/13      .00 10/15/13        .00
         Remedy      Letter - RNRN  (BILetters ID: 0)

CL  AMNM ZZZ_ZOMG 10/14/13   18:56  10/15/13      .00 10/15/13        .00
         DV          ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y

CL  CUST ZZZ_ZOMG 10/15/13   14:16   0/00/00      .00 10/15/13        .00
         **          COLLATERAL FILE ORDERED FROM CUSTODIAN
                     COLLATERAL FILE ORDERED FROM CUSTODIAN
```

**EXHIBIT PAGE 4**

NSM 6234

```
DATE:  6.   16           Nationstar Mortgage LLC                SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE             PAGE:    5

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO         UPB    466,197.47       P&I 2,334.74 TYPE      03
920 VIA VIVALDI           MSG    #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZONG
===============================================================================
Cls Code Assgn/By  Entered  Time   Target       Amt/Pmt  Cleared       Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CL | AMNM | ZZZ_ZOMG | 10/15/13 | 20:28 | 10/16/13 | .00 | 10/16/13 | .00 |
|    | DV   |          | ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y | | | | | |
| CL | CSVC | ZZZ_ZOMG | 10/16/13 | 20:03 | 10/16/13 | .00 | 10/16/13 | .00 |
|    | EFLORES3 |       | no connect | | | | | |
| CL | PRDM | ZZZ_ZOMG | 10/17/13 | 17:59 | 10/18/13 | .00 | 10/18/13 | .00 |
|    | DV   |          | PRE RECORDED DIALER MESSAGE | | | | N | |
| CL | AQFW | ZZZ_ZOMG | 10/22/13 | 10:20 | 10/22/13 | .00 | 10/22/13 | .00 |
|    | SJADEJA1 |       | FOLLOWUP WITH ATTY | | | | | |
|    |      |          | Sent intercom to Atty, "Sale Scheduled For" step in | | | | | |
|    |      |          | "Foreclosure" Process is overdue by 01 Days. Please | | | | | |
|    |      |          | Complete/Reproject the step. | | | | | |
| CL | HUNG | ZZZ_ZONG | 10/22/13 | 15:35 | 10/23/13 | .00 | 10/24/13 | .00 |
|    | JPARR |         | PARTY HUNG-UP | | | | | |
| CL | TBNM | ZZZ_ZONG | 10/22/13 | 15:36 | 10/23/13 | .00 | 10/24/13 | .00 |
|    | CTOOTHMAN |      | TELEPHONED BUSINESS NO MESSAGE LEFT | | | | | |
| CL | TRNM | ZZZ_ZONG | 10/22/13 | 21:54 | 10/22/13 | .00 | 10/22/13 | .00 |
|    | JROBERTS4 |      | TELEPHONED RESIDENCE-NO MESSAGE LEFT | | | | | |
| CL | TRNM | ZZZ_ZONG | 10/23/13 | 16:53 | 10/23/13 | .00 | 10/23/13 | .00 |
|    | JRIVERA |        | TELEPHONED RESIDENCE-NO MESSAGE LEFT | | | | | |
| CL | TRNM | ZZZ_ZONG | 10/23/13 | 16:55 | 10/23/13 | .00 | 10/23/13 | .00 |
|    | JMCSHALL |       | TELEPHONED RESIDENCE-NO MESSAGE LEFT | | | | | |
| CS | RPRC | MMORENOBI | 10/24/13 | 10:23 | 10/24/13 | .00 | 10/24/13 | .00 |
|    | MMORENOBIL |     | RECOMMENDED FOR REPURCHASE, FILE HAS BEEN RECV | | | | | |
| CL | DEMO | ZZZ_ZONG | 10/24/13 | 12:48 | 10/24/13 | .00 | 10/25/13 | .00 |
|    | CWESTBROOS |     | DEMOGRAPHICS VERIFIED | | | | | |
|    |      |          | Verified borrower2 name, last four ssn, mailing zipcode, tel | | | | | |
|    |      |          | ephone number, email | | | | | |
| CL | MINI | ZZZ_ZONG | 10/24/13 | 12:49 | 10/24/13 | .00 | 10/24/13 | .00 |
|    | CWESTBROOS |     | MINI MIRANDA COMMUNICATED | | | | | |
| CL | CSVC | ZZZ_ZONG | 10/24/13 | 12:49 | 10/24/13 | .00 | 10/24/13 | .00 |
|    | CWESTBROOS |     | no alt info added | | | | | |
| CL | TMRS | ZZZ_ZONG | 10/24/13 | 12:49 | 10/27/13 | .00 | 10/27/13 | .00 |
|    | CWESTBROOS |     | TALKED TO MRS. | | | | | |
|    |      |          | Spoke w/ mrs. adv of delq . Mrs sttd they are in the middle | | | | | |
|    |      |          | of a lawsuit w/ bofa due to loan was not supposed to be sold | | | | | |

**EXHIBIT PAGE 5**

NSM 6235

```
DATE: 8.  .6            Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52          COLLECTION HISTORY PROFILE           PAGE:   6

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO         UPB    466,197.47       P&I 2,334.74 TYPE    03
920 VIA VIVALDI           MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)          CP: ZZZ_ZONG
=========================================================================
Cls Code Assgn/By    Entered  Time   Target       Amt/Pmt Cleared      Amt/Pmt
                     to NS. Adv they have attny involved as well and its been go
                     ing for 5yrs

CL  CFRD ZZZ_ZONG 10/25/13  15:11  0/00/00         .00 10/25/13      .00
         **          COLLATERAL FILE RECEIVED FROM CUSTODIAN
                     COLLATERAL FILE RECEIVED FROM CUSTODIAN      N

CL  DRPD ZZZ_ZONG 10/28/13  18:44  10/29/13        .00 10/29/13      .00
         DV          CALL UNABLE TO BE CONNECTED WITH BORROWER    Y

SL  ARM1 SLT       10/29/13  13:23  12/28/13        .00  1/07/14      .00
         ABROOKS     SLT ONLY VENDOR REQUEST- TOP PRIORITY

CL  TRNM ZZZ_ZONG 10/29/13  14:35  10/29/13        .00 10/29/13      .00
         CTOOTHMAN   TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  TBNA ZZZ_ZONG 10/29/13  14:35  10/30/13        .00 10/31/13      .00
         CWEBSTER    TELEPHONE BUSINESS NO ANSWER

CS  ASGE KWEINMAST10/29/13  16:34  10/29/13        .00 10/29/13      .00
         KWEINMAST   REASSIGNMENT REQUEST EMAIL PROCESSED
                     advd fc proc:
                     The ACBA code on 9/16 shows that the prev serv sent the aom
                     directly to county.  Pls have the atty check w/county.  also
                     keep in mind that some counties can take up to 60 days to
                     rec

CL  TRNM ZZZ_ZONG 10/29/13  20:56  10/29/13        .00 10/29/13      .00
         RALLEN2     TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  TRNM jrogersa  10/29/13  20:57  10/31/13        .00 12/13/13      .00
         jrogersa    4086123713  (GameChngrs ID: 0)

CL  INS2 Remedy    10/31/13         10/31/13        .00 10/31/13      .00
         Remedy      Letter - FIN2  (BILetters ID: 0)

CL  TRNM ZZZ_ZONG 10/30/13  15:23  10/30/13        .00 10/30/13      .00
         SBRADFORD1  TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  TRNM ZZZ_ZONG 10/30/13  15:24  10/30/13        .00 10/30/13      .00
         LLEBLANC    TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  TRNM ZZZ_ZONG 10/30/13  21:34  10/30/13        .00 10/30/13      .00
         MROBINSON4  TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  C005 ZZZ_ZONG 10/31/13  14:12  11/01/13        .00 12/13/13      .00
         TADAMS1     TEL RES NO ANSWER

CL  TRNM ZZZ_ZONG 10/31/13  14:12  10/31/13        .00 10/31/13      .00
         ZHUGGINS
```

**EXHIBIT PAGE 6**

NSM 6236

```
DATE:  8.    .6              Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52            COLLECTION HISTORY PROFILE              PAGE:   7

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO         UPB     466,197.47        P&I 2,334.74 TYPE      03
920 VIA VIVALDI           MSG     #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZONG
========================================================================
Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared    Amt/Pmt
                     TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  INTF ZZZ_ZONG 10/31/13   22:07  10/31/13     .00  0/00/00       .00
         SR1001C    INTEREST 1ST PAYMENT RECALCULATION

CL  AQFW ZZZ_ZONG 11/01/13    5:03  11/01/13     .00 11/01/13       .00
         MGOSALIYA FOLLOWUP WITH ATTY
                   Sent intercom to Atty, *Sale Scheduled For* step in
                   *Foreclosure* Process is overdue by 03 Days. Please
                   Complete/Reproject the step.

CL  LPCB ZZZ_ZONG 11/01/13   12:56  11/01/13     .00 11/01/13       .00
         HBRAHMBHATLPS FORECLOSURE CLOSE & BILL

CL  ADNS ZZZ_ZONG 11/02/13    4:24   0/00/00     .00  0/00/00       .00
         **        ARM90 LETTER CREATED
                   ARM90 LETTER CREATED

CL  SCLS Remedy    11/06/13          11/06/13     .00 11/06/13       .00
         Remedy    5 DAY SPOC NOTIFICATION CHANGE LETTER  (BILetters ID: 0)

CS  FPPB ZZZ_ZONG 11/04/13   13:47   0/00/00     .00 11/06/13       .00
         XX        POST BOARD FIPS CODE REVIEW
                   CL review of FIPS code on 11/04/2013
                   Existing LSAMS FIPS code 06085 correct no change needed

CL  INTF ZZZ_ZONG 11/07/13   10:42  11/07/13     .00  0/00/00       .00
         SR1001C    INTEREST 1ST PAYMENT RECALCULATION

CS  FRSN MISOPS    11/08/13      18   0/00/00     .00  0/00/00       .00
         DSLTR001RLFUNDS RECIEVED SUSPENSE NOTICE

CS  ASCG BNGUYEN  11/08/13    9:03  11/08/13     .00 11/08/13       .00
         BNGUYEN   ACCOUNT SERVICES REVIEWED LOAN PER CONTROL LOG
                   moved funds in forb iao 206,130.65 to reinstate loan

CL  INTF ZZZ_ZONG 11/08/13    9:06  11/08/13     .00  0/00/00       .00
         SR1001C    INTEREST 1ST PAYMENT RECALCULATION

CS  VOSR ADUNN    11/13/13   13:15  11/13/13     .00 11/13/13       .00
         ADUNN     ASSIGNED TO VOS RESEARCH/EXCEPTION TEAM

CS  PREP ADUNN    11/13/13   13:15  11/13/13     .00 11/13/13       .00
         ADUNN     COLLATERAL FILE PREPPED FOR VOS.

CS  VREC HBOSE    11/14/13    9:56  11/14/13     .00 11/14/13       .00
         HBOSE     VERIFICATION RESEARCH EXCEPTION COMPLE
                   CLOSED ENDORSEMENT TO CORRECT ENTITY
```

**EXHIBIT PAGE 7**

NSM 6237

```
DATE:  8    16            Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:   8

Loan 0614812790  Inv # CFM Asum:N Stat:R Intt  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UPB    466,197.47       P&I 2,334.74 TYPE       03
920 VIA VIVALDI           MSG    #1:08 #2:51 #3:91    19,065.64 #PMTS 00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)             CP: ZZZ_ZOMG
==========================================================================
Cls Code Assgn/By    Entered  Time   Target      Amt/Pmt  Cleared      Amt/Pmt
                 MATRIX TO BE UPDATED
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CS | VOSN | ADUNN / ADUNN | 11/14/13 | 13:32 | 11/14/13 | .00 | 11/14/13 | .00 |
| | | NOTE REVIEWED - STANDING VERIFIED | | | | | | |
| CS | VOSD | ADUNN / ADUNN | 11/14/13 | 13:32 | 11/14/13 | .00 | 11/14/13 | .00 |
| | | DEED OF TRUST/MORTGAGE - STANDING VERIFIED | | | | | | |
| CS | IMAG | ADUNN / ADUNN | 11/14/13 | 13:32 | 11/14/13 | .00 | 11/14/13 | .00 |
| | | COLLATERAL FILE IMAGED AND ON FILE NET | | | | | | |
| CA | CA2U | ZZZ_ZOMG / ** | 11/15/13 | 13:38 | 11/15/13 | .00 | 3/13/14 | 25.00 |
| | | CHK#:0001246197 DSB ANT:    25.00 DATE:11/15/13 267888525 | | | | | | |
| CS | RPRC | ZZZ_ZOMG / MMORENOB | 11/15/13 | 15:06 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | RECOMMENDED FOR REPURCHASE, FILE HAS BEEN RECV | | | | | | |
| CS | RPRC | ZZZ_ZOMG / MMORENOB | 11/15/13 | 15:06 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | RECOMMENDED FOR REPURCHASE, FILE HAS BEEN RECV | | | | | | |
| CL | PIFR | ZZZ_ZOMG / ** | 11/27/13 | 12:56 | 0/00/00 | .00 | 11/27/13 | .00 |
| | | PRIOR SERVICER INDEPENDENT FORECLOSURE REVIEW | | | | | | |
| CS | ARMV | ZZZ_ZOMG / YBOYD | 11/18/13 | 16:31 | 0/00/00 | .00 | 12/02/13 | .00 |
| | | ARM CHANGE LETTER CREATED - VENDOR PRINTED | | | | | | |
| CL | AMNM | ZZZ_ZOMG / DV | 12/04/13 | 14:17 | 12/05/13 | .00 | 12/05/13 | .00 |
| | | ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y | | | | | | |
| CL | AMNM | ZZZ_ZOMG / DV | 12/05/13 | 16:23 | 12/06/13 | .00 | 12/06/13 | .00 |
| | | ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y | | | | | | |
| CL | FMOD | ZZZ_ZOMG / KGRIMM | 12/09/13 | 16:31 | 12/09/13 | .00 | 0/00/00 | .00 |
| | | HONORING PREVIOUS SERVICERS MOD APPROVAL | | | | | | |
| | | Executed agrmnt on file - fwding to fulfillment to review | | | | | | |
| CL | CSVC | ZZZ_ZOMG / KGRIMM | 12/09/13 | 16:31 | 12/09/13 | .00 | 12/09/13 | .00 |
| | | submitted adjustment request to have UPB and next due date backed to premod values prior to booking | | | | | | |
| CL | PRDM | ZZZ_ZOMG / DV | 12/09/13 | 20:04 | 12/10/13 | .00 | 12/10/13 | .00 |
| | | PRE RECORDED DIALER MESSAGE      N | | | | | | |
| CL | PRDM | ZZZ_ZOMG / DV | 12/10/13 | 20:19 | 12/11/13 | .00 | 12/11/13 | .00 |
| | | PRE RECORDED DIALER MESSAGE      N | | | | | | |
| CL | PDFI | ZZZ_ZOMG / AMEYER1 | 12/11/13 | 8:10 | 12/11/13 | .00 | 12/11/13 | .00 |
| | | PREPARED DOCS FOR IMAGING | | | | | | |
| CL | HMPM | ZZZ_ZOMG / AMEYER1 | 12/11/13 | 8:11 | 12/11/13 | .00 | 12/11/13 | .00 |
| | | FINAL SIGNED MOD AGREEMENT RECEIVED | | | | | | |

**EXHIBIT PAGE 8**

NSM 6238

```
DATE:  L    16              Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52             COLLECTION HISTORY PROFILE            PAGE:    9

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO            UPB     466,197.47       P&I 2,334.74 TYPE      03
920 VIA VIVALDI               MSG    #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)                CP: ZZZ_ZOMG
=================================================================================
Cls Code Assgn/By   Entered  Time   Target     Ant/Pmt  Cleared      Amt/Pmt
```

CL  CSVC ZZZ_ZOMG 12/11/13   8:11  12/11/13        .00 12/11/13         .00
         AMEYER1   previous servicer mod recvd

CL  CINV ZZZ_ZOMG 12/11/13  12:15  12/12/13        .00 12/12/13         .00
         DV        INVALID PH#

CS  PSAD JPATEL    12/12/13   8:40  12/12/13        .00 12/12/13         .00
         JPATEL    PREVIOUS SERVICE ADJ COMPLETED TO TRAN HISTORY
                   Changed UPB to: $494965.00, due date to: 5/1/09, and
                   reversed pmts from prior servicer and placed funds in
                   suspense for mod booking per Kelsey Grimm.

CL  AMNH ZZZ_ZOMG 12/12/13  13:40  12/13/13        .00 12/13/13         .00
         DV        ANSWERING MACHINE DETECTED - NO MESSAGE LEFT    Y

CL  CHAS ZZZ_ZOMG 12/13/13  11:06   0/00/00        .00  0/00/00         .00
         GHARDING  PROPERTY INSPECTION ORDERED

CL  PSDA ZZZ_ZOMG 12/13/13  13:12  12/13/13        .00 12/13/13         .00
         HARMUKAM  PRIOR SERVICER DEMAND VALID

CL  PSDV ZZZ_ZOMG 12/13/13  13:12  12/13/13        .00 12/13/13         .00
         HARMUKAM  PRIOR SERVICER DEMAND REVIEW

CL  PRDM ZZZ_ZOMG 12/15/13  16:18  12/16/13        .00 12/16/13         .00
         DV        PRE RECORDED DIALER MESSAGE                 N

CL  SKPS ZZZ_ZOMG 12/16/13  12:00  12/20/13        .00 12/17/13         .00
         DV        SKIP TRACING STARTED

CL  CHCM ZZZ_ZOMG 12/18/13     54   0/00/00        .00  0/00/00         .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED               Y

PI  RSLT ZZZ_ZOMG 12/17/13     54  12/17/13        .00 12/17/13         .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CL  FCGO SWENCK   12/18/13  10:20  12/18/13        .00 12/18/13         .00
         SWENCK    FCGO  (REMEDY ID: 1623838)

CL  PSMR ZZZ_ZOMG 12/18/13  10:21  12/22/13        .00 12/18/13         .00
         SWENCK    PRIOR SERVICER MOD READY TO BOOK

CL  CMDN ZZZ_ZOMG 12/18/13  10:21  12/18/13        .00  0/00/00         .00
         SWENCK    CENTRALIZED MOD DEPARTMENT NOTES
                   Prior Servicer Approved Mod on their docs. Sending directly
                   to Keri Ekkel as this is an urgent escalated file. Signed do
                   cs and terms and CR uploaded to Remedy today. Account Adjust
```

**EXHIBIT PAGE 9**

NSM 6239

```
DATE:  8      16            Nationstar Mortgage LLC               SRV869R
TIME: 10:49:52             COLLECTION HISTORY PROFILE             PAGE:   10

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO         UPB     466,197.47      P&I 2,334.74 TYPE     03
920 VIA VIVALDI            MSG    #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)             CP: ZZZ_ZONG
=========================================================================
  Cls Code Assgn/By     Entered  Time    Target    Amt/Pmt  Cleared     Amt/Pmt
                     ment already handled by Kelsey Grimm.

  CL  PSMB **        12/18/13   14:27   0/00/00       .00  0/00/00        .00
         KEKKEL      PRIOR SERVICER MOD BOOKED

  CS  MOD1 ZZZ_ZONG 12/18/13   14:28   0/00/00       .00  0/00/00        .00
         KEKKEL      ACCOUNT HAS BEEN MODIFIED -- PLEASE READ NOTES
                     ACCOUNT HAS BEEN MODIFIED -- PLEASE READ NOTE
                     PRIOR SERVICER MOD

  CS  HM12 KEKKEL   12/18/13   14:28  12/17/13       .00 12/19/13        .00
         KEKKEL      ESCROW ANALYSIS DUE TO MOD - 12 MONTH SPREAD
                     10/01/13
                     $712.06

  CL  BLMC ZZZ_ZONG 12/18/13   14:35  12/18/13       .00 12/18/13        .00
         LBOWLES     LOAN MODIFICATION COUNTERSIGNED

  CL  BLMN ZZZ_ZONG 12/18/13   15:38  12/18/13       .00 12/18/13        .00
         RSCOGGIN    LOAN MODIFICATION NOTARIZED

  CL  TRNM ZZZ_ZONG 12/18/13   16:44  12/18/13       .00 12/18/13        .00
         DSPEIGHT    TELEPHONED RESIDENCE-NO MESSAGE LEFT

  SL  ARM9 SLT       12/19/13   10:23  12/26/14       .00 12/26/14        .00
         WLINDSEY    SLT VENDOR RETURN AUDIT

  SL  A047 SLT       12/19/13   10:27  12/29/13       .00 12/26/14        .00
         WLINDSEY    SLT REQUEST 1 OR 9 W/ ARM PREPAY DATE

  SL  SUCN SRAMANUJA 12/19/13   14:48  12/19/13       .00 12/19/13        .00
         SRAMANUJA   AUDIT COMPLETE WITH UPDATE
                     Removed the ARM prepay lmt date

  CS  12EA NRHODES   12/19/13   17:41  12/19/13       .00 12/19/13        .00
         NRHODES     ESCROW ANALYSIS COMPLETED, SPREAD 12 MONTHS
                     ran analysis eff 04/14

  CS  FRSN MISOPS    12/20/13    1:37   0/00/00       .00  0/00/00        .00
         DSLTR001RL  FUNDS RECIEVED SUSPENSE NOTICE

  CS  CSMM CPRENTIC 12/24/13    7:10  12/24/13       .00  0/00/00        .00
         CPRENTIC    EXECUTED LOAN MODIFICATION MAILED TO BORROWER

  CS  EMUR AHABIBIJA 12/26/13   10:07  12/26/13       .00  0/00/00        .00
         AHABIBIJA   EXECUTED LOAN MOD UPLOADED TO REMEDY

  CS  AUSK CVALLAMSE 1/07/14    6:38   1/17/14       .00 12/26/14        .00
         CVALLAMSET  VENDOR AUDIT SKIPPED
```

NSM 6240

```
DATE:  8     16          Nationstar Mortgage LLC             SRV869R
TIME: 10:49:52        COLLECTION HISTORY PROFILE            PAGE:  11

Loan 0614812790  Inv # CFM Asum:N Stat:R Intk  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UPB     466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI            MSG  #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
=============================================================================
 Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared      Amt/Pmt
                    LOAN MODIFIED TO FIXED NOTE

 SL  ARM9 SLT        1/07/14   9:59   1/14/14        .00 12/26/14          .00
          WLINDSEY   SLT VENDOR RETURN AUDIT

 SL  A168 SLT        1/07/14  10:03   1/11/14        .00 12/26/14          .00
          WLINDSEY   SLT ONLY - DATA SKIP FROM VENDOR

 CE  CEC4 ZZZ_ZOMG   1/09/14  16:53   1/09/14        .00  0/00/00          .00
          KCOLEMA3   CHK#:0000000000 DSB AMT:        5.00 DATE:01/09/14

 CS  SCOM ZZZ_ZOMG   1/15/14   9:59   0/00/00        .00  1/15/14          .00
          JGARRETT3  SINV REQUEST HAS BEEN COMPLETED
                     Non-cash adj to exp/ adv per request in sharepoint from
                     Ellen Lin. Approved by Michael Jansson. Please contact Ellen
                     for additional information.

 CS  FRTC ZZZ_ZOMG   1/14/14  12:31   0/00/00        .00  0/00/00          .00
          WCUNNINGHA FILE RETURNED TO CUSTODIAN
                     Wells Fargo Bank NA(MN2)

 CL  MSTC ZZZ_ZOMG   1/09/14  10:39   0/00/00        .00  1/17/14          .00
          KMOORE2    LOAN MODIFICATION SHIPPED TO CUSTODIAN
                     Executed Mod Shipped to Bank of America
                     FedEx# 7975 9617 6580

 CL  PSMD ZZZ_ZOMG   2/25/14  13:58   0/00/00        .00  2/25/14          .00
          ASHANNON   PRIOR SERVICER COMPLETED MODIFICATION
                     Mod Booked Prior To Transfer

 CL  LOLL ZZZ_ZOMG   2/28/14  13:30   2/28/14        .00  2/28/14          .00
          ALOLL      A. J. LOLL REVIEWED ACCOUNT
                     modi

 CS  SCOM ZZZ_ZOMG   2/28/14  11:05   0/00/00        .00  2/28/14          .00
          BPOUDEL    SINV REQUEST HAS BEEN COMPLETED
                     Adj. completed to expenses per request in sharepoint from
                     Landing Sonko.

 CS  SDNY BPOUDEL    3/17/14  14:41   3/17/14        .00  0/00/00          .00
          BPOUDEL    SINV REQUEST HAS BEEN DENIED
                     The payments were reversed on 12/12/13 and placed in susp
                     for MOD booking on 12/12/13 and the same funds were used to
                     book the MOD. The funds are not missing but were used for
                     MOD booking. If there are any other extra tran you are
```

**EXHIBIT PAGE 11**

NSM 6241

```
DATE:  8    16          Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52          COLLECTION HISTORY PROFILE           PAGE:   12

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO          UPB    466,197.47      P&I 2,334.74 TYPE     03
920 VIA VIVALDI             MSG    #1:08 #2:51 #3:91      19,065.84 #PMTS 00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
====================================================================================
Cls Code Assgn/By    Entered  Time   Target     Amt/Pmt  Cleared      Amt/Pmt
                     referring to please provida more details to it.

CL  AMNM ZZZ_ZOMG  4/04/14   18:10   4/05/14      .00  4/07/14          .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT    Y

CS  EASH TRIE5554  4/08/14   22:41   4/12/14      .00  0/00/00          .00
         TRIE5554   ROOT CAUSE OF SHORTAGE FROM ESCROW ANALYSIS
                    shortage due to funds not rcvd to recover shortage on prior
                    analysis.

CS  FRSN MISOPS    4/09/14    1:27   0/00/00      .00  0/00/00          .00
         DSLTR001RLFUNDS RECIEVED SUSPENSE NOTICE

CL  PRDM ZZZ_ZOMG  4/08/14   20:17   4/09/14      .00  4/09/14          .00
         DV         PRE RECORDED DIALER MESSAGE                    N

CL  EMIL ZZZ_ZOMG  4/09/14   12:00   4/10/14      .00  4/10/14          .00
         DV         EMAIL OUTBOUND ATTEMPT                         N

CL  AMNM ZZZ_ZOMG  4/11/14   15:29   4/12/14      .00  4/14/14          .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y

CL  C005 ZZZ_ZOMG  4/14/14   15:53   4/15/14      .00  4/15/14          .00
         DV         TEL RES NO ANSWER

CL  TRNM ZZZ_ZOMG  4/18/14   11:55   4/18/14      .00  4/18/14          .00
         CYRAEZ     TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  AMNM ZZZ_ZOMG  4/18/14   16:42   4/19/14      .00  4/21/14          .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y

CL  TRNM ZZZ_ZOMG  4/21/14   16:35   4/21/14      .00  4/21/14          .00
         PBAR1036   TELEPHONED RESIDENCS-NO MESSAGE LEFT

CL  C005 ZZZ_ZOMG  4/21/14   13:41   4/22/14      .00  4/22/14          .00
         DV         TEL RES NO ANSWER

CL  CSVC ZZZ_ZOMG  4/22/14   14:24   4/22/14      .00  4/22/14          .00
         JROBERTS4  misc/ susp review

CL  TRNM ZZZ_ZOMG  4/25/14   14:52   4/25/14      .00  4/25/14          .00
         SBAB1036   TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  AMNM ZZZ_ZOMG  4/25/14   13:44   4/26/14      .00  4/28/14          .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y

CL  TRNM ZZZ_ZOMG  4/28/14   10:33   4/28/14      .00  4/28/14          .00
         JTIU1036   TELEPHONED RESIDENCE-NO MESSAGE LEFT

CL  AMNM ZZZ_ZOMG  4/29/14   21:19   4/30/14      .00  4/30/14          .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y
```

**EXHIBIT PAGE 12**

```
DATE:        16          Nationstar Mortgage LLC              SRV869R
TIME: 10:  :52          COLLECTION HISTORY PROFILE          PAGE:   13

Loan 0614812750  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO         UPB    466,197.47        P&I 2,334.84 TYPE      03
920 VIA VIVALDI           MSG   #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=======================================================================
  Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared    Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CL | C005 | ZZZ_ZOMG DV | 4/30/14 | 21:52 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | TEL RES NO ANSWER | | | | | | |
| CL | TRNM | ZZZ_ZOMG EANU1036 | 5/01/14 | 14:07 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | TELEPHONED RESIDENCE-NO MESSAGE LEFT | | | | | | |
| CL | DEMO | ZZZ_ZOMG MBELEN | 5/01/14 | 16:12 | 5/01/14 | .00 | 7/02/14 | .00 |
| | | DEMOGRAPHICS VERIFIED | | | | | | |
| | | borr vrfd name/last 4 ssn/mailing add | | | | | | |
| CL | MINI | ZZZ_ZOMG MBELEN | 5/01/14 | 16:12 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | MINI MIRANDA COMMUNICATED | | | | | | |
| CL | QA | ZZZ_ZOMG MBELEN | 5/01/14 | 16:12 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | QA STATEMENT GIVEN | | | | | | |
| CL | TTMR | ZZZ_ZOMG MBELEN | 5/01/14 | 16:13 | 5/04/14 | .00 | 5/04/14 | .00 |
| | | TALKED TO MR. | | | | | | |
| | | borr calling because he receive a letter stating he is past | | | | | | |
| | | due/call got disc while borr is on the line | | | | | | |
| CL | CSVC | ZZZ_ZOMG MBELEN | 5/01/14 | 16:15 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | contact info/email not vrfd/ach not offered/no chance to do | | | | | | |
| | | it bec call got disc while we are attempting to explain | | | | | | |
| CL | DEMO | ZZZ_ZOMG LALL1036 | 5/01/14 | 16:23 | 5/01/14 | .00 | 7/02/14 | .00 |
| | | DEMOGRAPHICS VERIFIED | | | | | | |
| | | vfd full name and maiol add. ssn 4 | | | | | | |
| CL | MINI | ZZZ_ZOMG LALL1036 | 5/01/14 | 16:23 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | MINI MIRANDA COMMUNICATED | | | | | | |
| CL | QA | ZZZ_ZOMG LALL1036 | 5/01/14 | 16:23 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | QA STATEMENT GIVEN | | | | | | |
| CL | DEMO | ZZZ_ZOMG CTRE1036 | 5/01/14 | 16:47 | 5/01/14 | .00 | 7/02/14 | .00 |
| | | DEMOGRAPHICS VERIFIED | | | | | | |
| CL | MINI | ZZZ_ZOMG CTRE1036 | 5/01/14 | 16:47 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | MINI MIRANDA COMMUNICATED | | | | | | |
| CL | QA | ZZZ_ZOMG CTRE1036 | 5/01/14 | 16:48 | 5/01/14 | .00 | 5/01/14 | .00 |
| | | QA STATEMENT GIVEN | | | | | | |
| CL | TMRS | ZZZ_ZOMG CTRE1036 | 5/01/14 | 16:49 | 5/04/14 | .00 | 5/04/14 | .00 |
| | | TALKED TO MRS. | | | | | | |
| | | borr2 req to be connected to the escrow dept | | | | | | |
| CL | RFD | CTRE1036 CTRE1036 | 5/01/14 | 16:51 | 5/01/14 | .00 | 5/01/14 | .00 |

**EXHIBIT PAGE 13**

```
DATE:        16              Nationstar Mortgage LLC           SRV869R
TIME: 10.  .:52              COLLECTION HISTORY PROFILE         PAGE:   14

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO           UPB   466,197.47        P&I 2,334.74 TYPE    03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZONG
================================================================================
Cls Code Assgn/By      Entered  Time   Target    Amt/Pmt Cleared      Amt/Pmt
                       RFD - borr not aware of the increase of monthly contractual
                       due to escrow   (REMEDY ID: 1570835)

CL  CSVC ZZZ_ZOMG  5/01/14   16:55   5/01/14      .00  5/01/14        .00
         CTRE1036   refer to escrow

CS  DEMO AALLEN1   5/01/14   17:09   5/01/14      .00  0/00/00        .00
         AALLEN1   DEMOGRAPHICS VERIFIED
                   rcvd xfered cll fromc/s with h/o,confirm h/o is fully vrifie
                   d ed

CS  TAIN AALLEN1   5/01/14   17:10   5/01/14      .00  0/00/00        .00
         AALLEN1   ESCROW ANALYSIS INQUIRY
                   h/o clled to inqire why the shortage,adv due to property tax
                   es,adv h/o that she would need to speak with our loss mit de
                   pt.adv h/o of the corp fees and the neg bal when loan was ac
                   q.aallen/hipc

CL  LMEN ZZZ_ZONG  5/02/14   17:58   0/00/00      .00  0/00/00        .00
         CDEARDURFFLOSS MIT ELIGIBILITY FLAG NO
                   Loss Mit Eligibility Flag NO

CL  PRDM ZZZ_ZOMG  5/05/14   21:02   5/06/14      .00  5/06/14        .00
         DV         PRE RECORDED DIALER MESSAGE               N

CL  ZZZZ ZZZ_ZOMG  5/06/14   12:49   0/00/00      .00 12/26/14       .00
         RSTEPHAN   COMMENT REMOVED DUE TO BUSINESS REQUEST    TK 1249464
                    COMMENT REMOVED DUE TO BUSINESS REQUEST    TK 1249464
                    COMMENT REMOVED DUE TO BUSINESS REQUEST    TK 1249464

CL  PRDM ZZZ_ZOMG  5/06/14   16:06   5/07/14      .00  5/07/14        .00
         DV         PRE RECORDED DIALER MESSAGE               N

CL  AMMN ZZZ_ZOMG  5/07/14   15:08   5/08/14      .00  5/08/14        .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y

CS  CEC4 ZZZ_ZOMG  5/08/14   16:13   5/08/14      .00  0/00/00        .00
         AHAYNESJ   CHK#:0000000000 DSB AMT:       95.00 DATE:05/08/14 443RB08A

CL  AMMN ZZZ_ZOMG  5/08/14   11:30   5/09/14      .00  5/09/14        .00
         DV         ANSWERING MACHINE DETECTED - NO MESSAGE LEFT   Y

CL  DEMO ZZZ_ZOMG  5/09/14   18:24   5/09/14      .00  7/02/14        .00
         LPETERSON1DEMOGRAPHICS VERIFIED
                   verified name addrss zip phn email bal and tad breakdown
                   H 408-612-3713 W 408-691-2757, no other contact info to add
```

**EXHIBIT PAGE 14**

NSM 6244

```
DATE:          16              Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52                 COLLECTION HISTORY PROFILE           PAGE:  15

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO            UEB      466,197.47      P&I 2,334.74 TYPE     03
920 VIA VIVALDI               MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243   (W)                CP: ZZZ_ZOMG
===============================================================================
Cls Code Assgn/By   Entered  Time   Target     Amt/Pmt  Cleared      Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CL | MINI | ZZZ_ZOMG | 5/09/14 | 18:24 | 5/09/14 | .00 | 5/09/14 | .00 |

LPETERSON1MINI MIRANDA COMMUNICATED

| CL | QA | ZZZ_ZOMG | 5/09/14 | 18:24 | 5/09/14 | .00 | 5/09/14 | .00 |

LPETERSON1QA STATEMENT GIVEN

| CL | TMRS | ZZZ_ZOMG | 5/09/14 | 18:24 | 5/12/14 | .00 | 5/12/14 | .00 |

LPETERSON1TALKED TO MRS.
mrs clld in inquring about her modifications amount that is
included in bal of $31519.61

| CL | CSVC | ZZZ_ZOMG | 5/09/14 | 18:32 | 5/09/14 | .00 | 5/09/14 | .00 |

LPETERSON1gave mrs escrow nbr and advsd her to call escrow

| CL | NCCA | ZZZ_ZOMG | 5/10/14 | 39 | 0/00/00 | .00 | 0/00/00 | .00 |

**
NV/CA NO CONTACT LETTER SENT
NV/CA NO CONTACT LETTER SENT                                    N

| CL | AMNM | ZZZ_ZOMG | 5/09/14 | 13:05 | 5/10/14 | .00 | 5/12/14 | .00 |

DV
ANSWERING MACHINE DETECTED - NO MESSAGE LEFT    Y

| CL | C45N | REMEDY | 5/11/14 | 5:02 | 5/11/14 | .00 | 5/11/14 | .00 |

REMEDY
CFPB Day 45 Solicitation Letter ? C45N  (BILetters ID: 0)

| CS | EAEA | ZZZ_ZOMG | 5/09/14 | 13:17 | 5/09/14 | 53.00 | 5/09/14 | .00 |

ECOOK
New Escrow Analysis Generated on 05/09/2014
With Effective date of: 07/01/2014

| CS | EAEA | ZZZ_ZOMG | 5/09/14 | 15:48 | 5/09/14 | 53.00 | 5/09/14 | .00 |

ECOOK
ESCROW ANALYSIS GENERATED
New Escrow Analysis Generated on 05/09/2014 ,
With Effective date of: 07/01/2014

| CL | AMNM | ZZZ_ZOMG | 5/13/14 | 14:14 | 5/14/14 | .00 | 5/14/14 | .00 |

DV
ANSWERING MACHINE DETECTED - NO MESSAGE LEFT    Y

| CS | EAMD | ZZZ_ZOMG | 5/13/14 | 16:45 | 5/13/14 | 49.00 | 5/13/14 | .00 |

RBUYARSKI ESCROW ANALYSIS MAILED
Escrow Analysis Statement mailed by Venture
On 05/13/2014
Effective date of Analysis was: 07/01/2014

| CL | C005 | ZZZ_ZOMG | 5/16/14 | 18:19 | 5/17/14 | .00 | 5/19/14 | .00 |

DV
TEL RES NO ANSWER

| CL | AMNM | ZZZ_ZOMG | 5/19/14 | 18:05 | 5/20/14 | .00 | 5/20/14 | .00 |

DV

**EXHIBIT PAGE 15**

NSM 6245

```
DATE:        16              Nationstar Mortgage LLC              SRV869R
TIME: 10:  :52               COLLECTION HISTORY PROFILE           PAGE:   16

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON   CASTILLO         UFB    466,197.47        P&I 2,334.74 TYPE      03
920 VIA VIVALDI          MSG   #1:08 #2:51 #3:91      19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243   (W)            CP: ZZZ_ZOMG
======================================================================================
Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared        Amt/Pmt
                     ANSWERING MACHINE DETECTED - NO MESSAGE LEFT    Y
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---|---------|
| CL | PNPV | ZZZ_ZOMG RSTEPHAN | 5/06/14 | 10:55 | 0/00/00 | .00 | 0/00/00 | | .00 |
| | | | PASS NPV AMOUNT | | | | | | |
| | | | Potential Offer | | | | | | |
| | | | 35000 | | | | | | |
| CL | AMNM | ZZZ_ZOMG DV | 5/20/14 | 16:38 | 5/21/14 | .00 | 5/21/14 | | .00 |
| | | | ANSWERING MACHINE DETECTED - NO MESSAGE LEFT | | | | Y | | |
| CL | TRNM | ZZZ_ZOMG CTIA1036 | 5/22/14 | 14:48 | 5/22/14 | .00 | 5/22/14 | | .00 |
| | | | TELEPHONED RESIDENCE-NO MESSAGE LEFT | | | | | | |
| CL | AMNM | ZZZ_ZOMG DV | 5/23/14 | 12:03 | 5/24/14 | .00 | 5/27/14 | | .00 |
| | | | ANSWERING MACHINE DETECTED - NO MESSAGE LEFT | | | | Y | | |
| CL | EMIL | ZZZ_ZOMG DV | 5/26/14 | 12:01 | 5/27/14 | .00 | 5/27/14 N | | .00 |
| | | | EMAIL OUTBOUND ATTEMPT | | | | | | |
| CL | EMIL | ZZZ_ZOMG DV | 5/26/14 | 12:01 | 5/27/14 | .00 | 5/27/14 N | | .00 |
| | | | EMAIL OUTBOUND ATTEMPT | | | | | | |
| CL | TRNM | ZZZ_ZOMG JZIA1036 | 5/27/14 | 18:20 | 5/27/14 | .00 | 5/27/14 | | .00 |
| | | | TELEPHONED RESIDENCE-NO MESSAGE LEFT | | | | | | |
| CL | C005 | ZZZ_ZOMG DV | 5/27/14 | 15:58 | 5/28/14 | .00 | 5/28/14 | | .00 |
| | | | TEL RES NO ANSWER | | | | | | |
| CS | ESML | SPRAJAPAT SPRAJAPAT | 5/28/14 | 10:17 | 5/28/14 | .00 | 5/28/14 | | .00 |
| | | | RECEIVED MAIL | | | | | | |
| | | | Recieved Mail | Complaint:GC | | | | | |
| | | | Method: FileNet | Tracking Type: NA | | | | | |
| | | | Scan Date:05.27.14 | Tracking Number: NA | | | | | |
| | | | Received Date:05.27.14 | | | | | | |
| CS | CRWR | SPRAJAPAT SPRAJAPAT | 5/29/14 | 12:57 | 5/29/14 | .00 | 5/29/14 | | .00 |
| | | | CUSTOMER RELATIONS - WRITTEN REQUEST RECEIVED | | | | | | |
| | | | Complaint received on 05.27.14 and created on 05.29.14 | | | | | | |
| | | | Docs uploaded in I-Sight and remedy. | | | | | | |
| CS | 3PRT | SPRAJAPAT SPRAJAPAT | 5/29/14 | 12:58 | 5/29/14 | .00 | 5/29/14 | | .00 |
| | | | 3RD PARTY AUTH RCVD/ACCOUNT UPDATE | | | | | | |
| | | | William E. Kennedy | | | | | | |
| | | | Consumer Law Office Of William E. Kennedy | | | | | | |
| | | | 2797 Park Avenue, Suite 201 | | | | | | |
| | | | Santa Clara, CA 95050 | | | | | | |

**EXHIBIT PAGE 16**

NSM 6246

```
DATE:   ?    16            Nationstar Mortgage LLC              SRV869R
TIME: 10:??:52          COLLECTION HISTORY PROFILE            PAGE:   17

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON   CASTILLO           UFB     466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI            MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
=============================================================================
  Cls Code Assgn/By   Entered  Time   Target     Amt/Pmt  Cleared     Amt/Pmt
```

```
CS  APHN SPRAJAPAT 5/29/14   12:59   5/29/14       .00  0/00/00       .00
         SPRAJAPATIALTERNATE PHONE NUMBER PROVIDED
                   William E. Kennedy
                   Consumer Law Office Of William E. Kennedy
                   Ph: 408.241.1000

CS  CSMA SPRAJAPAT 5/29/14   12:59   5/29/14       .00  5/29/14       .00
         SPRAJAPATIUPDATED MAILING ADDRESS
                   Old:JASON S CASTILLO    New:Consumer Law Office Of William
                   920 VIA VIVALDI              E. Kennedyaw
                   MORGAN HILL,CA 95037        2797 Park Avenue, Suite 201
                                               Santa Clara, CA 95050

CS  CSVC SPRAJAPAT 5/29/14   13:04   5/29/14       .00  5/29/14       .00
         SPRAJAPATIDNS added on 05.29.14

CL  EMIL ZZZ_ZOMG  5/29/14   12:01   5/30/14       .00  5/30/14       .00
         DV        EMAIL OUTBOUND ATTEMPT                        N

CL  LMEN ZZZ_ZONG  6/03/14   15:47   0/00/00       .00  0/00/00       .00
         CDRARDURFFLOSS MIT ELIGIBILITY FLAG NO
                   Loss Mit Eligibility Flag NO

CS  SCOM ZZZ_ZOMG  6/03/14   17:20   0/00/00       .00  6/03/14       .00
         JPATEL    SINV REQUEST HAS BEEN COMPLETED
                   Completed adj. to expense per Sharon Marshall.

CL  PAIN ZZZ_ZOMG  6/04/14   10:05   0/00/00       .00  0/00/00       .00
         RSTEPHAN  PASS TEAM IN
                   potential dil offer
                   35000

CL  NCCA ZZZ_ZOMG  6/10/14      30   0/00/00       .00  0/00/00       .00
         **        NV/CA NO CONTACT LETTER SENT
                   NV/CA NO CONTACT LETTER SENT             N

CL  CHAS MIS       6/16/14           0/00/00       .00  0/00/00       .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  NOCO ZZZ_ZOMG  6/17/14      41   6/17/14       .00  6/17/14       .00
         CL0095RL  NO CONTACT LETTER SENT

CL  HM32 REMEDY    6/19/14           6/19/14       .00  6/19/14       .00
         REMEDY    Letter - HAMP Solicitation ? Day 32 Regular Mail (BILetters
                   ID: 0)
```

**EXHIBIT PAGE 17**

NSM 6247

```
DATE:        16              Nationstar Mortgage LLC                    SRV869R
TIME: 10:  :52             COLLECTION HISTORY PROFILE              PAGE:   18

 Loan 0514812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UPB   466,197.47          P&I 2,334.74 TYPE     03
920 VIA VIVALDI            MSG   #1:08 #2:51 #3:91        19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)                 CP: ZZZ_ZOMG
=============================================================================
  Cls Code Assgn/By    Entered  Time   Target     Amt/Pmt  Cleared       Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CL | HM32 | REMEDY REMEDY | 6/20/14 | | 6/20/14 | .00 | 6/20/14 | .00 |

Letter - HAMP Solicitation ? Day 32 Regular Mail  (BILetters ID: 0)

| CS | DEMO | RPENNANT RPENNANT | 6/23/14 | 17:08 | 6/23/14 | .00 | 0/00/00 | .00 |

DEMOGRAPHICS VERIFIED
received call from rep from customer relations dept/ verifie
d loan number and borr name/ acct is fully verified

| CS | ESRW | RPENNANT RPENNANT | 6/23/14 | 17:09 | 6/23/14 | .00 | 0/00/00 | .00 |

ESCROW INQUIRY
rep from customer relation inquired why payment has increase
d so high/ I advised due to shortage iao$18,288.34 caused by
- transferred bal from prev servicer iao $19460.77 and adva
nces for haz and taxes/

| CL | DMWZ | ** ** | 6/24/14 | 16:00 | 0/00/00 | .00 | 0/00/00 | .00 |

DEMAND LETTER SENT BY WALZ

| CL | DMWZ | ** ** | 6/24/14 | 16:00 | 0/00/00 | .00 | 0/00/00 | .00 |

DEMAND LETTER SENT BY WALZ

| CL | DMWZ | ** ** | 6/24/14 | 16:02 | 0/00/00 | .00 | 0/00/00 | .00 |

DEMAND LETTER SENT BY WALZ

| CL | DMWZ | ** ** | 6/24/14 | 16:02 | 0/00/00 | .00 | 0/00/00 | .00 |

DEMAND LETTER SENT BY WALZ

| CL | CHCM | ZZZ_ZOMG ** | 6/25/14 | 1:11 | 0/00/00 | .00 | 0/00/00 | .00 |

PROPERTY INSPECTION COMPLETED
PROPERTY INSPECTION COMPLETED                    Y

| FI | RSLT | ZZZ_ZOMG ** | 6/24/14 | 1:11 | 6/24/14 | .00 | 6/24/14 | .00 |

PROPERTY INSPECTION RESULTS RECEIVED

| CL | RTUD | ZZZ_ZOMG DM0045RL | 6/25/14 | 1:38 | 6/24/14 | .00 | 6/24/14 | .00 |

RETURNED MAIL UNDELIVERABLE

| CS | ARCR | NGUTIERRE NGUTIERREZ | 6/25/14 | 18:22 | 6/25/14 | .00 | 0/00/00 | .00 |

ACCOUNT REVIEWED BY CUSTOMER RELATIONS
sent extension letter by usps

| CS | CFRR | ZZZ_ZOMG CJENSEN | 6/26/14 | 7:42 | 0/00/00 | .00 | 0/00/00 | .00 |

COLLATERAL FILE READY FOR REFERRAL

| CL | FSLS | REMEDY REMEDY | 6/29/14 | | 6/29/14 | .00 | 6/29/14 | .00 |

FIRST TIME SPOC LETTER SENT  (BILetters ID: 0)

**EXHIBIT PAGE 18**

NSM 6248

```
DATE:          16                 Nationstar Mortgage LLC                    SRV869R
TIME: 10. .9:52               COLLECTION HISTORY PROFILE                 PAGE:    19

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO          UPB     466,197.47          P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG     #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)                    CP: ZZZ_ZOMG
==================================================================================
 Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared      Amt/Pmt

CL  RTUD ZZZ_ZOMG  7/01/14    2:22   6/30/14       .00  6/30/14         .00
        DM0045RL  RETURNED MAIL UNDELIVERABLE

CS  PDPR ZZZ_ZOMG  7/03/14   12:52   7/03/14       .00  7/03/14         .00
        LB0110RL  POST DEMAND PRE REFERRAL PAYMENT MADE

CL  POUT ZZZ_ZOMG  7/07/14   12:26   0/00/00       .00  0/00/00         .00
        RSTEPHAN  PASS TEAM OUT

CL  HM45 REMEDY    7/09/14           7/09/14       .00  7/09/14   -      .00
        REMEDY    Letter - HAMP Solicitation ? Day 45 Certified Mail  (BILette
                  rs ID: 0)

CS  ARCR NGUTIERRE 7/10/14   17:15   7/10/14       .00  0/00/00         .00
        NGUTIERREZACCOUNT REVIEWED BY CUSTOMER RELATIONS
                  sent letter by usps

CL  POFV SysUser   7/15/14   13:06   0/00/00       .00  7/15/14         .00
        SysUser   Requester: WILLIAM KENNEDY
                  Company: CONSUMER LAW OFFICE OF WILLIAM E.
                  Estimated Payoff Date: 07/31/2014
                  Deliver to Fax Number
                  Fax Number: 4082411500
                  Send to: 3

CS  3PAR AVAZ1036  7/15/14   13:07   7/15/14       .00  7/15/14         .00
        AVAZ1036  TALKED TO 3RD PARTY
                  AUTH Legal Council William Kennedy of CONSUMER LAW OFFICE
                  OF WILLIAM E. KENNEDY vrfd name of borr1 and borr2 and prop
                  address.

CS  POFV AVAZ1036  7/15/14   13:09   7/15/14       .00  7/16/14         .00
        AVAZ1036  PAYOFF REQUEST RECEIVED VERIFICATION NEEDED
                  Fax PO to William Kennedy
                  CONSUMER LAW OFFICE OF WILLIAM E. KENNEDY
                  contact #: 4082411000
                  fax: 4082411500

CS  PBAR ANAIR     7/15/14   15:26   7/15/14       .00  7/15/14         .00
        ANAIR     PAYOFF BORROWER AUTHORIZATION REVIEW

PO  PYOF ZZZ_ZOMG  7/15/14   16:03   7/15/14       .00  7/15/14         .00
        **        PAYOFF STATEMENT GENERATED

PO  PYOF ZZZ_ZOMG  7/15/14   16:03   7/15/14       .00  7/15/14         .00
        **
```

**EXHIBIT PAGE 19**

NSM 6249

```
DATE:          16                Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52                  COLLECTION HISTORY PROFILE            PAGE:    20

Loan 0614812750  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO           UPB     466,197.47       P&I 2,334.74 TYPE     03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91        19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243   (W)                 CP: ZZZ_ZOMG
=============================================================================
Cls Code Assgn/By    Entered  Time   Target      Amt/Pmt  Cleared       Amt/Pmt
                 PAYOFF STATEMENT GENERATED
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CS | PYOD | DTUTHILL | 7/16/14 | 13:12 | 7/16/14 | .00 | 7/16/14 | .00 |
| | | DTUTHILL | DUPLICATE PAYOFF REQUEST | | | | | |
| CL | NCCA | ZZZ_ZOMG | 7/17/14 | 42 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | ** | NV/CA NO CONTACT LETTER SENT | | | | | |
| | | | NV/CA NO CONTACT LETTER SENT | | | N | | |
| CL | DMWZ | ** | 7/17/14 | 16:00 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | ** | DEMAND LETTER SENT BY WALZ | | | | | |
| CL | DMWZ | ** | 7/17/14 | 16:00 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | ** | DEMAND LETTER SENT BY WALZ | | | | | |
| CL | DMWZ | ** | 7/17/14 | 16:02 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | ** | DEMAND LETTER SENT BY WALZ | | | | | |
| CL | DMWZ | ** | 7/17/14 | 16:02 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | ** | DEMAND LETTER SENT BY WALZ | | | | | |
| CS | ESML | SPRAJAPAT | 7/22/14 | 13:04 | 7/22/14 | .00 | 7/22/14 | .00 |
| | | SPRAJAPAT | RECEIVED MAIL | | | | | |

```
                        Recieved Mail          Complaint:GC7006010000575458178
                        Method: FileNEt        Tracking Type: NA
                        Scan Date:07.21.14     Tracking Number: NA
                        Received Date:07.21.14
```

| CS | CRWR | SPRAJAPAT | 7/23/14 | 10:14 | 7/23/14 | .00 | 7/23/14 | .00 |
| | | SPRAJAPAT | CUSTOMER RELATIONS - WRITTEN REQUEST RECEIVED | | | | | |

```
                        Complaint received on 07.21.14 and created on 07.23.14
                        Docs uploaded in I-Sight.
```

| CS | SCOM | ZZZ_ZOMG | 7/23/14 | 18:15 | 0/00/00 | .00 | 7/23/14 | .00 |
| | | BPOUDEL | SINV REQUEST HAS BEEN COMPLETED | | | | | |

```
                        Adjustments completed per request in sharepoint from
                        Diana Dean .
```

| CS | ARCR | DGRASHAM | 7/24/14 | 14:55 | 7/24/14 | .00 | 0/00/00 | .00 |
| | | DGRASHAM | ACCOUNT REVIEWED BY CUSTOMER RELATIONS | | | | | |

```
                        reso letter sent by standard mail
```

| CE | CELE | ZZZ_ZOMG | 7/31/14 | 17:53 | 7/31/14 | .00 | 0/00/00 | .00 |
| | | CSCHROCK | CHK#:0000000000 DSB AMT: | | | | | |

```
                                         3.78 DATE:07/31/14 POS062314
```

| CE | CELE | ZZZ_ZOMG | 7/31/14 | 17:53 | 7/31/14 | .00 | 0/00/00 | .00 |
| | | CSCHROCK | CHK#:0000000000 DSB AMT: | | | | | |

```
                                         3.78 DATE:07/31/14 POS062314
```

**EXHIBIT PAGE 20**

NSM 6250

```
DATE:        16              Nationstar Mortgage LLC                    SRV869R
TIME: 10:49:52              COLLECTION HISTORY PROFILE            PAGE:   21

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO            UFB    466,197.47        P&I 2,334.74 TYPE     03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZOMG
================================================================================
Cls Code Assgn/By   Entered  Time   Target       Amt/Pmt  Cleared      Amt/Pmt
--------------------------------------------------------------------------------
CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    1.71 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.15 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    1.71 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.15 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.42 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.15 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.42 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.15 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.48 DATE:07/31/14 POS062314

CE   CELE ZZZ_ZOMG  7/31/14  17:53  7/31/14          .00  0/00/00          .00
         CSCHROCK   CHK#:0000000000 DSB AMT:    0.48 DATE:07/31/14 POS062314

CL   FSLS REMEDY    8/01/14         8/01/14          .00  8/01/14          .00
         REMEDY     FIRST TIME SPOC LETTER SENT (BILetters ID: 0)

CS   CRWR MKESWANI  8/01/14  20:14  8/01/14          .00  8/01/14          .00
         MKESWANI   CUSTOMER RELATIONS - WRITTEN REQUEST RECEIVED
                    Complaint received on 07.30.14
                    Case created on 08.01.14
                    Docs uploaded in I-Sight and Remedy
                    Ack Letter created - Automated

CL   RTUD ZZZ_ZOMG  8/02/14   1:09  8/01/14          .00  8/01/14          .00
         DM0045RL   RETURNED MAIL UNDELIVERABLE

CS   ESML LMAURYA   8/04/14   7:32  8/04/14          .00  8/04/14          .00
         LMAURYA    RECEIVED MAIL
                    Received Mail           Complaint: DFM
                    Method: Filenet        Tracking Type:USPS
                    Scan Date 08.01.14       Tracking No: 70041350000217507129
```

**EXHIBIT PAGE 21**

NSM 6251

```
DATE:   8      16                Nationstar Mortgage LLC                    SRV869R
TIME: 10:49:52                  COLLECTION HISTORY PROFILE              PAGE:    22

 Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
 JASON    CASTILLO          UPB    466,197.47           P&I 2,334.74 TYPE     03
 920 VIA VIVALDI            MSG    #1:08 #2:51 #3:91      19,065.84 #PMTS  00010
 MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)                 CP: ZZZ_ZOMG
======================================================================
 Cls Code Assgn/By    Entered  Time   Target     Amt/Pmt  Cleared     Amt/Pmt
                    Receive Date:08.01.14
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| CL | CHAS | MIS<br>MIS | 8/04/14 | | 0/00/00 | .00 | 0/00/00 | .00 |
| | | | PROPERTY INSPECTION ORDERED  (STANDARD ID: 0) | | | | | |
| CL | IOSF | ZZZ_ZOMG<br>DSHULTZ | 8/08/14 | 8:03 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | | INSPECTION ORDER STATUS FOLLOW UP | | | | | |
| CL | CHCM | ZZZ_ZOMG<br>** | 8/12/14 | 54 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | | PROPERTY INSPECTION COMPLETED | | | | | |
| | | | PROPERTY INSPECTION COMPLETED | | | | Y | |
| PI | RSLT | ZZZ_ZOMG<br>** | 8/11/14 | 54 | 8/11/14 | .00 | 8/11/14 | .00 |
| | | | PROPERTY INSPECTION RESULTS RECEIVED | | | | | |
| CL | NOCO | ZZZ_ZOMG<br>CL0095RL | 8/19/14 | 51 | 8/19/14 | .00 | 8/19/14 | .00 |
| | | | NO CONTACT LETTER SENT | | | | | |
| CS | SES1 | WEBSITE<br>WEBSITE | 8/21/14 | 11:44 | 9/20/14 | .00 | 0/00/00 | .00 |
| | | | Borrower 1 declines paperless statements on website. | | | | | |
| | | | E-mail address: jaxenc@gmail.com  (Website ID: 1) | | | | | |
| CS | WBEU | WEBSITE<br>WEBSITE | 8/21/14 | 11:44 | 9/20/14 | .00 | 0/00/00 | .00 |
| | | | email address updated online | | | | | |
| | | | previous email: JAXENC@GMAIL.COM | | | | | |
| | | | new email: JAXENC@GMAIL.COM  (Website ID: 1) | | | | | |
| CL | DRLM | ZZZ_ZOMG<br>KCHESTER | 8/22/14 | 13:32 | 8/22/14 | .00 | 8/22/14 | .00 |
| | | | DECLARATION REJECTED - LOSS MIT NEEDED | | | | | |
| | | | Need 3 call attempts on different days at different | | | | | |
| | | | times of the day | | | | | |
| CL | CHAS | MIS<br>MIS | 8/29/14 | | 0/00/00 | .00 | 0/00/00 | .00 |
| | | | PROPERTY INSPECTION ORDERED  (STANDARD ID: 0) | | | | | |
| CS | SCOM | ZZZ_ZOMG<br>BPOUDEL | 8/29/14 | 9:50 | 0/00/00 | .00 | 8/29/14 | .00 |
| | | | SINV REQUEST HAS BEEN COMPLETED | | | | | |
| | | | Cleared  negative susp balance caused due to prior corr, | | | | | |
| | | | moved funds from GS to UI. | | | | | |
| CS | ARCR | AGREGORY<br>AGREGORY | 9/02/14 | 19:30 | 9/02/14 | .00 | 0/00/00 | .00 |
| | | | Res letter sent usps stnd mail to borrower's attorney. Enclo | | | | | |
| | | | sed a payment history and an escrow analysis  (ISight ID: 0) | | | | | |
| CL | CHCM | ZZZ_ZOMG<br>** | 9/03/14 | 55 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | | PROPERTY INSPECTION COMPLETED | | | | | |
| | | | PROPERTY INSPECTION COMPLETED | | | | Y | |

NSM 6252

```
DATE:  b    16            Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:   23

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UPB    466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI            MSG    #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
======================================================================
  Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared   Amt/Pmt
----------------------------------------------------------------------
PI  RSLT ZZZ_ZOMG  9/02/14    55   9/02/14      .00  9/02/14     .00
          **         PROPERTY INSPECTION RESULTS RECEIVED

CL  BP01 ZZZ_ZOMG  9/08/14  12:42  0/00/00      .00  0/00/00     .00
         NWILSON1   BPO ORDERED

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.48 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.48 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.42 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.15 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.42 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.15 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  3.78 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  3.78 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  1.71 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.15 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  1.71 DATE:09/11/14 POS062414

CE  CELE ZZZ_ZOMG  9/11/14  16:54  9/11/14      .00  0/00/00     .00
         TCHIMUND   CHK#:0000000000 DSB AMT:  0.15 DATE:09/11/14 POS062414

CL  BP02 ZZZ_ZOMG  9/15/14  12:53  0/00/00      .00  0/00/00     .00
         NWILSON1   BPO RECEIVED

CL  DCCR ZZZ_ZOMG  9/16/14  15:47  9/16/14      .00  9/16/14     .00
         LDOUCETTE  LM DECLARATION PREVIOUS REJECTION CORRECTED
                    3 contact attempts and ncca letter sent

CL  CDEC ZZZ_ZOMG  9/17/14  10:00  9/17/14      .00  9/17/14     .00
         SWATTS     CALIFORNIA SB 1137 DECLARATION COMPLETED
```

**EXHIBIT PAGE 23**

NSM 6253

```
DATE:           16                  Nationstar Mortgage LLC              SRV869R
TIME: 10:  :52                    COLLECTION HISTORY PROFILE           PAGE:   24

Loan 0614812790  Inv # CFM Asum:N Stat:R Intt  2.000 Pmt 3,172.12 Due:11/01/15
JASON      CASTILLO              UPB     466,197.47       P&I 2,334.74 TYPE    03
920 VIA VIVALDI                  MSG     #1:08 #2:51 #3:91      19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)                    CP: ZZZ_ZONG
=================================================================================
Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared        Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|---|---|---|---|---|---|---|---|---|
| CL | DCRH ZZZ_ZOMG SWATTS | 9/17/14 DECLARATION UPLOADED TO REMEDY | 10:00 | 9/17/14 | .00 | 9/17/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/18/14 SLT VENDOR RETURN AUDIT | 11:50 | 9/25/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/15/14 SLT VENDOR RETURN AUDIT | 11:37 | 9/26/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/19/14 SLT VENDOR RETURN AUDIT | 11:53 | 9/26/14 | .00 | 12/26/14 | | .00 |
| CL | DCRV ZZZ_ZOMG CNGUYEN3 | 9/19/14 STATE DECLARATION RECEIVED | 12:03 | 0/00/00 | .00 | 0/00/00 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/22/14 SLT VENDOR RETURN AUDIT | 9:58 | 9/29/14 | .00 | 12/26/14 | | .00 |
| CL | CHAS MIS MIS | 9/23/14 PROPERTY INSPECTION ORDERED (STANDARD ID: 0) | | 0/00/00 | .00 | 0/00/00 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/23/14 SLT VENDOR RETURN AUDIT | 12:00 | 9/30/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/24/14 SLT VENDOR RETURN AUDIT | 12:04 | 10/01/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/25/14 SLT VENDOR RETURN AUDIT | 12:13 | 10/02/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/26/14 SLT VENDOR RETURN AUDIT | 11:50 | 10/03/14 | .00 | 12/26/14 | | .00 |
| CL | CHCM ZZZ_ZOMG ** | 9/30/14 PROPERTY INSPECTION COMPLETED PROPERTY INSPECTION COMPLETED | 1:41 | 0/00/00 | .00 | 0/00/00  Y | | .00 |
| PI | RSLT ZZZ_ZOMG ** | 9/29/14 PROPERTY INSPECTION RESULTS RECEIVED | 1:41 | 9/29/14 | .00 | 9/29/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 9/30/14 SLT VENDOR RETURN AUDIT | 13:24 | 10/07/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 10/01/14 SLT VENDOR RETURN AUDIT | 13:11 | 10/08/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 10/02/14 SLT VENDOR RETURN AUDIT | 13:25 | 10/09/14 | .00 | 12/26/14 | | .00 |
| SL | ARM9 SLT WLINDSEY | 10/03/14 SLT VENDOR RETURN AUDIT | 12:17 | 10/10/14 | .00 | 12/26/14 | | .00 |

**EXHIBIT PAGE 24**

NSM 6254

```
DATE:        16              Nationstar Mortgage LLC              SRV869R
TIME: 10:  :52              COLLECTION HISTORY PROFILE            PAGE:   25

Loan 0614812790  Inv # CFM Asum:N Stat:R Int$  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO          UPB     466,197.47       P&I 2,334.74 TYPE     03
920 VIA VIVALDI             MSG    #1:08 #2:51 #3:91      19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)                    CP: ZZZ_ZONG
==================================================================================
Cls Code Assgn/By   Entered  Time   Target       Amt/Pmt  Cleared        Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | | Amt/Pmt |
|---|---|---|---|---|---|---|---|---|---|
| SL | ARM9 | SLT | 10/06/14 | 11:36 | 10/13/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/07/14 | 10:58 | 10/14/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/08/14 | 12:48 | 10/15/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/08/14 | 13:33 | 10/15/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/16/14 | 13:37 | 10/23/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| CS | ARM9 | SLT | 10/17/14 | 16:22 | 10/24/14 | .00 | 12/26/14 | | .00 |
| | | MDARNELL | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | CHAS | MIS | 10/20/14 | | 0/00/00 | .00 | 0/00/00 | | .00 |
| | | MIS | PROPERTY INSPECTION ORDERED (STANDARD ID: 0) | | | | | | |
| SL | ARM9 | SLT | 10/20/14 | 12:04 | 10/27/14 | .00 | 12/26/14 | | .00 |
| | | KEKKEL | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/20/14 | 12:35 | 10/27/14 | .00 | 12/26/14 | | .00 |
| | | KEKKEL | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | PRVS | ZZZ_ZONG | 10/23/14 | 48 | 10/22/14 | .00 | 0/00/00 | | .00 |
| | | LS1300R2 | ANNUAL PRIVACY NOTICE SENT - STAND ALONE | | | | | | |
| SL | ARM9 | SLT | 10/23/14 | 11:47 | 10/30/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | CHCM | ZZZ_ZONG | 10/25/14 | 1:05 | 0/00/00 | .00 | 0/00/00 | | .00 |
| | | ** | PROPERTY INSPECTION COMPLETED | | | | | | |
| | | | PROPERTY INSPECTION COMPLETED | | | | Y | | |
| PI | RSLT | ZZZ_ZONG | 10/24/14 | 1:05 | 10/24/14 | .00 | 10/24/14 | | .00 |
| | | ** | PROPERTY INSPECTION RESULTS RECEIVED | | | | | | |
| SL | ARM9 | SLT | 10/27/14 | 13:20 | 11/03/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/28/14 | 12:11 | 11/04/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/29/14 | 10:57 | 11/05/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT | 10/30/14 | 11:40 | 11/06/14 | .00 | 12/26/14 | | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | | |

**EXHIBIT PAGE 25**

NSM 6255

```
DATE:   6      16         Nationstar Mortgage LLC                    SRV869R
TIME: 10:49:52            COLLECTION HISTORY PROFILE           PAGE:    26

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO           UPB    466,197.47        P&I 2,334.74 TYPE     03
920 VIA VIVALDI              MSG    #1:08 #2:51 #3:91       19,065.84 #PMTS 00010
MORGAN HILL   CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
==========================================================================
  Cls Code Assgn/By     Entered  Time   Target     Amt/Pmt  Cleared     Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| SL | ARM9 | SLT KEKKEL | 10/31/14 | 13:48 | 11/07/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/03/14 | 11:36 | 11/10/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/04/14 | 10:56 | 11/11/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/05/14 | 11:03 | 11/12/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/06/14 | 11:33 | 11/13/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/07/14 | 11:14 | 11/14/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/10/14 | 11:38 | 11/17/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/12/14 | 13:57 | 11/19/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/13/14 | 12:06 | 11/20/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/14/14 | 12:12 | 11/21/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | CHAS | MIS MIS | 11/14/14 | | 0/00/00 | .00 | 0/00/00 | .00 |
| | | PROPERTY INSPECTION ORDERED (STANDARD ID: 0) | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/17/14 | 12:13 | 11/24/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/18/14 | 12:09 | 11/25/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/19/14 | 12:28 | 11/26/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/20/14 | 12:34 | 11/27/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 11/21/14 | 12:12 | 11/28/14 | .00 | 12/26/14 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | CHCM | ZZZ_ZOMG ** | 11/22/14 | 1:39 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | PROPERTY INSPECTION COMPLETED | | | | | | |
| | | PROPERTY INSPECTION COMPLETED | | | | | Y | |

**EXHIBIT PAGE 26**

NSM 6256

```
DATE:  t    .6              Nationstar Mortgage LLC              SRV869R
TIME: 10:..:52              COLLECTION HISTORY PROFILE           PAGE:   27

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UPB    466,197.47        P&I 2,334.74 TYPE      03
920 VIA VIVALDI            MSG    #1:08 #2:51 #3:91      19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
===============================================================================
  Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared      Amt/Pmt

PI   RSLT ZZZ_ZOMG 11/21/14   1:39  11/21/14       .00 11/21/14         .00
          **          PROPERTY INSPECTION RESULTS RECEIVED

SL   ARM9 SLT      11/24/14  12:35  12/01/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      11/25/14  12:01  12/02/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      11/26/14  11:58  12/03/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      11/28/14  11:52  12/05/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/01/14  12:56  12/08/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/02/14  12:01  12/09/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/03/14  12:37  12/10/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/05/14  12:15  12/12/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

CL   SCLS REMEDY   12/07/14         12/07/14       .00 12/07/14         .00
          REMEDY    5 DAY SPOC NOTIFICATION CHANGE LETTER  (BILetters ID: 0)

SL   ARM9 SLT      12/08/14  12:04  12/15/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

CL   CHAS MIS      12/09/14          0/00/00       .00  0/00/00         .00
          MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

SL   ARM9 SLT      12/09/14  13:57  12/16/14       .00 12/26/14         .00
          KEKKEL    SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/10/14  13:50  12/17/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/11/14  12:06  12/18/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/12/14  12:25  12/19/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

SL   ARM9 SLT      12/15/14  12:11  12/22/14       .00 12/26/14         .00
          WLINDSEY  SLT VENDOR RETURN AUDIT

CL   STAR ZZZ_ZOMG 12/15/14  17:59   0/00/00       .00  0/00/00         .00
          RSTEPHAN
```

**EXHIBIT PAGE 27**

NSM 6257

```
DATE:   8    6              Nationstar Mortgage LLC                    SRV369R
TIME: 10:  :52             COLLECTION HISTORY PROFILE                  PAGE:   28

Loan 0614812790  Inv # CFM Asum:N Stat:R Intk  2.000 Pmt 3,172.12 Due:11/01/15
JASON       CASTILLO        UPB    466,197.47       P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
=============================================================================
Cls Code Assgn/By    Entered  Time   Target      Amt/Pmt  Cleared     Amt/Pmt
                     TITLE ORDER WITH SCLUTIONSTAR
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|---|---|---|---|---|---|---|---|---|
| SL | ARM9 | SLT WLINDSEY | 12/16/14 SLT VENDOR RETURN AUDIT | 12:11 | 12/23/14 | .00 | 12/26/14 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/17/14 SLT VENDOR RETURN AUDIT | 12:19 | 12/24/14 | .00 | 12/26/14 | .00 |
| CL | CHCM | ** | 12/18/14 PROPERTY INSPECTION COMPLETED PROPERTY INSPECTION COMPLETED | 1:23 | 0/00/00 | .00 | 0/00/00 Y | .00 |
| PI | RSLT | ** | 12/17/14 PROPERTY INSPECTION RESULTS RECEIVED | 1:23 | 12/17/14 | .00 | 12/17/14 | .00 |
| CS | ARCR | AB AB | 12/18/14 | 9:01 | 12/18/14 | .00 | 0/00/00 | .00 |

```
                     1. Complaint Received 12.17.14 2. Coded 87, in LSAMS  3. Com
                     plaint assigned to Julie Mejia 4. Complaint and Attachments
                     uploaded to iSight and Remedy 5. Ack letter automated via iS
                     ight 12.18.14 6. Case Ref ID: NSM-12-14-88454  ***Set up as
                     a follow up***  (ISight ID: 0)
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|---|---|---|---|---|---|---|---|---|
| SL | ARM9 | SLT WLINDSEY | 12/18/14 SLT VENDOR RETURN AUDIT | 12:54 | 12/25/14 | .00 | 12/26/14 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/19/14 SLT VENDOR RETURN AUDIT | 11:48 | 12/26/14 | .00 | 12/26/14 | .00 |
| CL | SCR4 | AB AB | 12/18/14 SCRA Stand Alone Letter Sent | 5:25 | 12/18/14 (BILetters ID: 0) | .00 | 12/18/14 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/22/14 SLT VENDOR RETURN AUDIT | 12:11 | 12/29/14 | .00 | 1/06/15 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/23/14 SLT VENDOR RETURN AUDIT | 11:47 | 12/30/14 | .00 | 1/06/15 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/24/14 SLT VENDOR RETURN AUDIT | 11:44 | 12/31/14 | .00 | 1/06/15 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/26/14 SLT VENDOR RETURN AUDIT | 12:10 | 1/02/15 | .00 | 1/06/15 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/29/14 SLT VENDOR RETURN AUDIT | 11:57 | 1/05/15 | .00 | 1/06/15 | .00 |
| CE | CEC4 | ZZZ_ZOMG CSCHROCK | 12/29/14 CHK#:0000000000 DSB AMT: | 15:10 | 12/29/14 145.00 DATE:12/29/14 443S724H | .00 | 0/00/00 | .00 |
| SL | ARM9 | SLT WLINDSEY | 12/30/14 | 11:59 | 1/06/15 | .00 | 1/14/15 | .00 |

**EXHIBIT PAGE 28**

```
DATE:          16          Nationstar Mortgage LLC              SRV869R
TIME: 10: :52              COLLECTION HISTORY PROFILE            PAGE:  29

Loan 0614812750  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO        UPB      466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI           MSG   #1:08 #2:51 #3:91       19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (H)                CP: ZZZ_ZOMG
=============================================================================
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| | | | SLT VENDOR RETURN AUDIT | | | | | |
| SL | ARM9 | SLT | 1/02/15 | 12:25 | 1/09/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| CL | YE02 | YEAREND | 1/03/15 | 16:16 | 1/03/15 | .00 | 1/03/15 | .00 |
| | | YECOMM_PMI1099 INT SENT OUT | | | | | | |
| CL | YE01 | YEAREND | 1/03/15 | 17:40 | 1/03/15 | .00 | 1/03/15 | .00 |
| | | YECOMM_PMI1098 MAIL DATE | | | | | | |
| SL | ARM9 | SLT | 1/05/15 | 12:14 | 1/12/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| CL | CHAS | MIS | 1/05/15 | | 0/00/00 | .00 | 0/00/00 | .00 |
| | | MIS | PROPERTY INSPECTION ORDERED | | (STANDARD ID: 0) | | | |
| SL | ARM9 | SLT | 1/06/15 | 12:17 | 1/13/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| SL | ARM9 | SLT | 1/07/15 | 12:32 | 1/14/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| CL | BP01 | ZZZ_ZOMG | 1/05/15 | 14:25 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | SBRUNTON | BPO ORDERED | | | | | |
| | | Ordered by Credit Risk Forward on 1/5/2015. | | | | | | |
| SL | ARM9 | SLT | 1/08/15 | 12:30 | 1/15/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| SL | ARM9 | SLT | 1/09/15 | 12:09 | 1/16/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| SL | ARM9 | SLT | 1/12/15 | 12:10 | 1/19/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| SL | ARM9 | SLT | 1/13/15 | 12:07 | 1/20/15 | .00 | 1/14/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| CL | CHCM | ZZZ_ZOMG | 1/14/15 | 1:36 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | ** | PROPERTY INSPECTION COMPLETED | | | | | |
| | | | PROPERTY INSPECTION COMPLETED | | | Y | | |
| PI | RSLT | ZZZ_ZOMG | 1/13/15 | 1:36 | 1/13/15 | .00 | 1/13/15 | .00 |
| | | ** | PROPERTY INSPECTION RESULTS RECEIVED | | | | | |
| SL | ARM9 | SLT | 1/14/15 | 12:07 | 1/21/15 | .00 | 2/09/15 | .00 |
| | | WLINDSEY | SLT VENDOR RETURN AUDIT | | | | | |
| CL | REEX | ZZZ_ZOMG | 1/14/15 | 15:09 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | WKAJA | EXCEPTION REVIEW: REASONABLE EFFORT MET | | | | | |

**EXHIBIT PAGE 29**

```
DATE:       16           Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:    30

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO         UPB    466,197.47     P&I 2,334.74 TYPE     03
920 VIA VIVALDI            MSG    #1:08 #2:51 #3:91   19,065.84 #PMTS  00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
==============================================================================
Cls Code Assgn/By    Entered  Time   Target     Amt/Pmt  Cleared      Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| SL | ARM9 | SLT WLINDSEY | 1/15/15 | 12:04 | 1/22/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | AGST | ATSENG | 1/16/15 | 8:18 | 1/16/15 | .00 | 1/16/15 | .00 |
| | | PFL0040RL AG PRE REFERRAL LETTER SELECTED | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/16/15 | 12:19 | 1/23/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | AGLS | ATSENG | 1/16/15 | 8:33 | 1/20/15 | .00 | 1/20/15 | .00 |
| | | PFL0050RL AG PRE REFERRAL LETTER MAILED/SENT | | | | | | |
| CL | AGLS | ATSENG | 1/16/15 | 8:33 | 1/20/15 | .00 | 1/20/15 | .00 |
| | | PFL0050RL AG PRE REFERRAL LETTER MAILED/SENT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/20/15 | 12:08 | 1/27/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/21/15 | 11:58 | 1/28/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/22/15 | 13:28 | 1/29/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/23/15 | 12:09 | 1/30/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | BP02 | ZZZ_ZOMG NWILSON1 | 1/22/15 | 16:35 | 0/00/00 | .00 | 0/00/00 | .00 |
| | | BPO RECEIVED | | | | | | |
| | | COMPLETED CREDIT RISK 01/23/2015 | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/26/15 | 12:03 | 2/02/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/27/15 | 12:03 | 2/03/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CS | ESML | PSHAH1 PSHAH1 | 1/27/15 | 13:53 | 1/27/15 | .00 | 1/27/15 | .00 |
| | | RECEIVED MAIL | | | | | | |
| | | Received Mail          Complaint: DFM | | | | | | |
| | | Method: Filenet        Tracking Type: USPS | | | | | | |
| | | Scan Date 01.26.15     Tracking No: 70041350000217507174 | | | | | | |
| | | Receive Date: 01.26.15 | | | | | | |
| SL | ARM9 | SLT WLINDSEY | 1/28/15 | 11:54 | 2/04/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CS | CED4 | ZZZ_ZOMG TCHIMUND | 1/28/15 | 15:11 | 1/28/15 | .00 | 0/00/00 | .00 |
| | | CHK#:0000000000 DSB AMT:    145.00 DATE:01/28/15 443H828A | | | | | | |

**EXHIBIT PAGE 30**

NSM 6260

```
DATE:  8    16                Nationstar Mortgage LLC                    SRV869R
TIME: 10:49:52                COLLECTION HISTORY PROFILE                  PAGE:   31
===================================================================================
Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO             UPB     466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI               MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)                    CP: ZZZ_ZOMG
===================================================================================
Cls Code Assgn/By    Entered  Time   Target       Amt/Pmt  Cleared       Amt/Pmt
===================================================================================
SL  ARM9 SLT        1/29/15   12:29  2/05/15          .00  2/09/15           .00
         WLINDSEY   SLT VENDOR RETURN AUDIT

CE  CELE ZZZ_ZOMG   1/29/15   16:07  1/29/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.69 DATE:01/29/15 443H829C

CE  CELE ZZZ_ZOMG   1/29/15   16:07  1/29/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.69 DATE:01/29/15 443H829C

SL  ARM9 SLT        1/30/15   12:01  2/06/15          .00  2/09/15           .00
         WLINDSEY   SLT VENDOR RETURN AUDIT

CL  CHAS MIS        1/30/15          0/00/00          .00  0/00/00           .00
         MIS        PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

SL  ARM9 SLT        2/02/15   12:27  2/09/15          .00  2/09/15           .00
         WLINDSEY   SLT VENDOR RETURN AUDIT

CE  CELE ZZZ_ZOMG   2/02/15   16:36  2/02/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.04 DATE:02/02/15 443S729D

CE  CELE ZZZ_ZOMG   2/02/15   16:36  2/02/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.04 DATE:02/02/15 443S729D

CE  CELE ZZZ_ZOMG   2/02/15   16:37  2/02/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.15 DATE:02/02/15 443S729D

CE  CELE ZZZ_ZOMG   2/02/15   16:37  2/02/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.15 DATE:02/02/15 443S729D

CE  CELE ZZZ_ZOMG   2/02/15   16:37  2/02/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.42 DATE:02/02/15 443S729D

CE  CELE ZZZ_ZOMG   2/02/15   16:37  2/02/15          .00  0/00/00           .00
         TCHIMUND   CHK#:0000000000 DSB AMT:      0.42 DATE:02/02/15 443S729D

CL  POIN SysUser    2/02/15   19:03  0/00/00          .00  2/02/15           .00
         SysUser    Requester: FC REFERRAL TEAM
                    Best Contact Number: 4695492449
                    Estimated Payoff Date: 02/02/2015
                    Deliver to Fax Number
                    Fax Number: 9722193156
                    Send to: 3

CL  SCRU ZZZ_ZOMG   2/02/15   19:03  2/02/15          .00  2/02/15           .00
         JTHAKKAR   FC REFERRAL SCREENPRINT UPLOADED

CL  RPOR ZZZ_ZOMG   2/02/15   19:03  2/02/15          .00  2/02/15           .00
         JTHAKKAR   REFERRAL PAYOFF REQUEST
```

**EXHIBIT PAGE 31**

NSM 6261

```
DATE:  8    6              Nationstar Mortgage LLC              SRV869R
TIME: 10:  :52            COLLECTION HISTORY PROFILE            PAGE:   32

Loan 0614812790  Inv # CFM Asum:N Stat:R Intk  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO          UPB    466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=====================================================================================
Cls Code Assgn/By    Entered  Time   Target      Amt/Pmt  Cleared      Amt/Pmt
```

```
PO  PYOF ZZZ_ZOMG  2/02/15  19:29   2/02/15       .00  2/01/15        .00
         SRV229R   PAYOFF STATEMENT GENERATED

CL  DCUP ZZZ_ZOMG  2/03/15   7:03   2/03/15       .00  2/03/15        .00
         JDATTANI  DECLARATION UPLOADED TO ATTORNEY

CL  T365 ZZZ_ZOMG  2/03/15   7:49   0/00/00       .00  0/00/00        .00
         VSIDAPHAY FC REFERRAL ORDER TO TITLE 365

SL  ARM9 SLT       2/03/15  12:20   2/10/15       .00  2/09/15        .00
         WLINDSEY  SLT VENDOR RETURN AUDIT

CL  AGP2 ZZZ_ZOMG  2/03/15  12:48   0/00/00       .00  0/00/00        .00
         CNGUYEN3  AG POST REFERRAL LETTER SELECTED FOR MAILING

CL  AGP3 ZZZ_ZOMG  2/03/15  12:48   0/00/00       .00  0/00/00        .00
         CNGUYEN3  AG POST REFERRAL SOLICITATION MAILED

CL  CHCM ZZZ_ZOMG  2/04/15   1:29   0/00/00       .00  0/00/00        .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED                 Y

PI  RSLT ZZZ_ZOMG  2/03/15   1:29   2/03/15       .00  2/03/15        .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CL  FRVP ZZZ_ZOMG  2/04/15   7:45   2/04/15       .00  2/04/15        .00
         BSOA1036  FC REFERRAL VALIDATION PASSED

CS  CSCD KGRANT    2/04/15  10:49   2/04/15       .00  2/04/15        .00
         KGRANT    CREDIT BUREAU DISPUTE

CS  CDRC KGRANT    2/04/15  10:49   2/04/15       .00  0/00/00        .00
         KGRANT    CREDIT CORRECTION - PAYMENT HISTORY
                   PER ACDV; UPDATED ACDV FCRA DATE AND HIST:
                   5DDDDD00000DB
                   54322100000DB DESCENDING FROM OCTOBER 2014
                   87 REMOVED IN OCTOBER 2014 & READDED DECEMBER 2014

CS  CSCD KGRANT    2/04/15  10:52   2/04/15       .00  2/04/15        .00
         KGRANT    CREDIT BUREAU DISPUTE

CS  CDRC KGRANT    2/04/15  10:52   2/04/15       .00  0/00/00        .00
         KGRANT    CREDIT CORRECTION - PAYMENT HISTORY
                   DUPLICATE ACDV/ SEE PREVIOUS CHANGE NOATIONS FOR DETAILS

SL  ARM9 SLT       2/04/15  12:23   2/11/15       .00  2/09/15        .00
         WLINDSEY  SLT VENDOR RETURN AUDIT

SL  ARM9 SLT       2/05/15  12:22   2/12/15       .00  2/09/15        .00
         WLINDSEY
```

NSM 6262

```
DATE:  8     6              Nationstar Mortgage LLC                    SRV869R
TIME: 10:  .52             COLLECTION HISTORY PROFILE                  PAGE:  33

Loan 0614812790  Inv # CFM Asum:N Stat:R Intt  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO           UPB    466,197.47        P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91      19,065.84 #PMTS 00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)                CP: ZZZ_ZOMG
===============================================================================
  Cls Code Assgn/By   Entered  Time  Target       Amt/Pmt  Cleared     Amt/Pmt
                       SLT VENDOR RETURN AUDIT
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|-----|------|----------|---------|------|--------|---------|---------|---------|
| SL | ARM9 | SLT WLINDSEY | 2/06/15 | 12:17 | 2/13/15 | .00 | 2/09/15 | .00 |
| | | SLT VENDOR RETURN AUDIT | | | | | | |
| CL | RPOU | ZZZ_ZOMG HKAK1036 | 2/09/15 | 8:44 | 2/09/15 | .00 | 2/09/15 | .00 |
| | | REFERRAL PAYOFF UPLOADED TO LPS | | | | | | |
| SL | AUCN | WLINDSEY WLINDSEY | 2/09/15 | 9:55 | 2/09/15 | .00 | 2/09/15 | .00 |
| | | AUDIT COMPLETE WITH NO UPDATE fixed rate step mod | | | | | | |
| CL | CSCD | ZZZ_ZOMG CGOULD | 2/18/15 | 9:31 | 2/18/15 | .00 | 2/18/15 | .00 |
| | | CREDIT BUREAU DISPUTE | | | | | | |
| CL | CDRC | ZZZ_ZOMG CGOULD | 2/18/15 | 9:31 | 2/18/15 | .00 | 0/00/00 | .00 |
| | | CREDIT CORRECTION - PAYMENT HISTORY | | | | | | |
| CL | CSCD | ZZZ_ZOMG CGOULD | 2/18/15 | 9:38 | 2/18/15 | .00 | 2/18/15 | .00 |
| | | CREDIT BUREAU DISPUTE | | | | | | |
| CL | CDRC | ZZZ_ZOMG CGOULD | 2/18/15 | 9:38 | 2/18/15 | .00 | 0/00/00 | .00 |
| | | CREDIT CORRECTION - PAYMENT HISTORY | | | | | | |
| CL | CSCD | ZZZ_ZOMG CGOULD | 2/18/15 | 9:42 | 2/18/15 | .00 | 2/18/15 | .00 |
| | | CREDIT BUREAU DISPUTE | | | | | | |
| CL | CDRC | ZZZ_ZOMG CGOULD | 2/18/15 | 9:42 | 2/18/15 | .00 | 0/00/00 | .00 |
| | | CREDIT CORRECTION - PAYMENT HISTORY | | | | | | |
| CS | DEMO | STURNER STURNER | 2/18/15 | 12:46 | 2/18/15 | .00 | 0/00/00 | .00 |
| | | DEMOGRAPHICS VERIFIED  derick sevell   from nsm called in verified name property address and last four ssn call in #4804670830 | | | | | | |
| CS | ESRW | STURNER STURNER | 2/18/15 | 13:09 | 2/18/15 | .00 | 0/00/00 | .00 |
| | | ESCROW INQUIRY  rep called in wanting to know if the shortages and advancements a part of the mod agreement provided the bal the account came over -19460.77 and that depending on where the bal was when it was booked  detemines what amounts go to the back of loan conferenced in the loan mod dept | | | | | | |
| CS | 3PAR | STURNER STURNER | 2/18/15 | 13:18 | 2/18/15 | .00 | 2/18/15 | .00 |
| | | TALKED TO 3RD PARTY  s/w derick from customer relations | | | | | | |
| CL | TTOT | ZZZ_ZOMG SCOLLINS | 2/18/15 | 13:30 | 2/19/15 | .00 | 2/20/15 | .00 |

**EXHIBIT PAGE 33**

NSM 6263

```
DATE:  6    16              Nationstar Mortgage LLC                SRV869R
TIME: 10:49:52              COLLECTION HISTORY PROFILE             PAGE:   34

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO          UPB    466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91   19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=============================================================================
   Cls Code Assgn/By    Entered  Time   Target       Amt/Pmt  Cleared      Amt/Pmt
                        TALKED TO OTHER PARTY
                        nationstar rep called in with issues on UPB and other amount
                        s added in, reffered over to CMOD for booking

CA  CALG ZZZ_ZOMG 12/18/13  15:47  12/18/13       .00 11/03/15        .00
          **            Credit Transaction For $ 00926.00 on 12/18/2013

CA  CA2V ZZZ_ZOMG 3/13/14   16:03   3/13/15       .00  0/00/00        .00
          **            Credit Transaction For $ 00589.59 on 03/13/2014

SL  A950 SLT      2/18/15   16:04   2/25/15       .00  2/18/15        .00
          KEKKEL        SLT REQUEST MODIFICATION REVIEW
                        Can you review this change request for updated booking?
                        Billy Lively

SL  SLRC KEKKEL   2/18/15   16:04   2/18/15       .00  2/18/15        .00
          KEKKEL        SPECIAL LOANS REQUEST COMPLETED
                        reversed off mod and re booked with new change request form.

SL  AS10 CASH     2/18/15   16:04   2/18/15       .00  2/19/15        .00
          KEKKEL        NEW 1098 NEEDED DUE TO CORRECTION

CS  DEMO CCAS5554 2/19/15   10:51   2/19/15       .00  0/00/00        .00
          CCAS5554     DEMOGRAPHICS VERIFIED
                        cs rep derrick called no verfd on the acct. phone 4804670830

CS  ESRW CCAS5554 2/19/15   10:52   2/19/15       .00  0/00/00        .00
          CCAS5554     ESCROW INQUIRY
                        cs rep derrick called and stated that the acct is in f/c in
                        error and wanted a 2A ran on the acct. I advised that the EA
                        will not be completed due to the F/C in process on the acct.
                        I advised him to reach out to the F/C dept

CL  FCCB ZZZ_ZOMG 2/19/15   11:19   2/19/15       .00  0/00/00        .00
          APATEL13     FORECLOSURE CLOSE AND BILL ACCOUNT REVIEW
                        06 Payments delinquent not a true close and bill

CS  ASCG ZZZ_ZOMG 2/19/15   11:43   0/00/00       .00  2/19/15        .00
          MSHH1036     ACCOUNT SERVICES REVIEWED LOAN PER CONTROL LOG
                        Reversal was made from the Correct  Batch

CE  CELE ZZZ_ZOMG 2/19/15   15:04   2/19/15       .00  0/00/00        .00
          TCHIMUND     CHK#:0000000000 DSB AMT:   0.48 DATE:02/19/15 443S718A

CE  CELE ZZZ_ZOMG 2/19/15   15:04   2/19/15       .00  0/00/00        .00
          TCHIMUND     CHK#:0000000000 DSB AMT:   0.48 DATE:02/19/15 443S718A
```

**EXHIBIT PAGE 34**

NSM 6264

```
DATE:  8.  .16          Nationstar Mortgage LLC                SRV869R
TIME: 10:49:52          COLLECTION HISTORY PROFILE             PAGE:   35

Loan 0614812750  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO        UPB    466,197.47    P&I 2,334.74 TYPE    03
920 VIA VIVALDI           MSG    #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)             CP: ZZZ_ZOMG
==============================================================================
Cls Code Assgn/By   Entered  Time   Target    Amt/Pmt  Cleared      Amt/Pmt

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.48 DATE:02/19/15 443S718A

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.48 DATE:02/19/15 443S718A

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.15 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.15 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.15 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.15 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.42 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.42 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.42 DATE:02/19/15 443C818E

CE  CELE ZZZ_ZOMG  2/19/15  15:04   2/19/15      .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:    0.42 DATE:02/19/15 443C818E

CS  ANAR BSIMONS2  2/20/15  11:49   2/20/15      .00  2/20/15        .00
         BSIMONS2   ESCROW ANALYSIS EXPLANATION

CS  EAIE BSIMONS2  2/20/15  11:49   2/19/15      .00  0/00/00        .00
         BSIMONS2   EA/INSURANCE INTERNAL EMAIL COMPLETED

CS  LRVW LSANCHEZ1 2/20/15  12:52   2/21/15      .00  0/00/00        .00
         LSANCHEZ1  LOAN REVIEWED BY MANAGER - SEE COMMENTS
                    Waived all late fees that were charged to the account; all
                    corrections for those dates have been completed, need to be
                    removed to make pyament history correct

CS  ARCR DSAVELLS  2/20/15  13:03   2/20/15      .00  0/00/00        .00
         DSAVELLS   Recieved complaint regarding modification issues and account
                    issues.. in reviewing the account, when NSM booked the mod
                    after it came over, it did not include the Escrow Advances.
                    THis should have been included. The modification was rebooke
                    d to included these. Once that occured a new EA was ran. Thi
```

NSM 6265

```
DATE:  8   16          Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52         COLLECTION HISTORY PROFILE           PAGE:   36

Loan 0514812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO         UFB    466,197.47       P&I 2,334.74 TYPE     03
920 VIA VIVALDI           MSG   #1:08 #2:51 #3:91     19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=========================================================================
Cls Code Assgn/By   Entered  Time   Target   Amt/Pmt  Cleared        Amt/Pmt
                    s is now correct. The late fees were waived as a result of t
                    his error. Resolution sent via USFS  (ISight ID: 0)

CS  EAEA ZZZ_ZOMG  2/20/15  16:41  2/20/15      .00  2/20/15        50.00
         RBUYARSKI ESCROW ANALYSIS GENERATED
                    New Escrow Analysis Generated on 02/20/2015
                    !!Effective date was backdated to:01/01/2015

CL  CHAS MIS       2/24/15         0/00/00      .00  0/00/00          .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CS  CSCD KGRANT    2/26/15  12:11  2/26/15      .00  2/26/15          .00
         KGRANT    CREDIT BUREAU DISPUTE

CS  CDRC KGRANT    2/26/15  12:11  2/26/15      .00  0/00/00          .00
         KGRANT    CREDIT CORRECTION - PAYMENT HISTORY
                    PER ACDV; UPDATED ACDV STATUS, DATE OF ACCOUNT INFO (PER
                    CODE 87 ADDED IN DEC 2014), FCRA, BALANCES AND HIST:
                    44322100000B
                    20000000000B DESCENDING FROM OCTOBER 2014

CL  CSCD ZZZ_ZOMG  2/26/15  14:04  2/26/15      .00  2/26/15          .00
         CCARTER4  CREDIT BUREAU DISPUTE

CL  CDRC ZZZ_ZOMG  2/26/15  14:06  2/26/15      .00  0/00/00          .00
         CCARTER4  CREDIT CORRECTION - PAYMENT HISTORY
                    VERIFIED PER ACDV  HIST ACCT INFO

CS  EAMD ZZZ_ZOMG  2/25/15  14:45  2/25/15      .00  2/25/15        55.00
         RBUYARSKI ESCROW ANALYSIS MAILED
                    Escrow Analysis Statement mailed by Venture
                    On 02/25/2015
                    Effective date of Analysis was: 01/01/2015

CL  CHCM ZZZ_ZOMG  3/03/15   1:54  0/00/00      .00  0/00/00          .00
         **        PROPERTY INSPECTION COMPLETED
                    PROPERTY INSPECTION COMPLETED             Y

PI  RSLT ZZZ_ZOMG  3/03/15   1:54  3/03/15      .00  3/03/15          .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CL  TCLP ZZZ_ZOMG  3/04/15  13:50  3/04/15      .00  3/04/15          .00
         PAMRELIYA TCS LPS PAST DUE STEPS COMPLETED

CA  CA2S ZZZ_ZOMG  3/12/15  12:33  3/12/15      .00  2/22/16        69.86
         **        CHK#:0001381456 DSB AMT:   36.06 DATE:03/12/15 301534489
```

**EXHIBIT PAGE 36**

NSM 6266

```
DATE:  8      6              Nationstar Mortgage LLC              SRV869R
TIME: 10:   :52             COLLECTION HISTORY PROFILE            PAGE:  37

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON      CASTILLO         UPB     466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG  #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
==========================================================================
   Cls Code Assgn/By    Entered  Time   Target     Amt/Pmt  Cleared      Amt/Pmt
                        CHK#:0001384997 DSB AMT:    33.80 DATE:03/26/15 302597609

CA  CA2W ZZZ_ZOMG   3/12/15   12:33   3/12/15        .00  2/22/16     37.00
         **         CHK#:0001381456 DSB AMT:    37.00 DATE:03/12/15 301534490

CA  CA2Y ZZZ_ZOMG   3/12/15   12:33   3/12/15        .00  2/22/16     28.00
         **         CHK#:0001381456 DSB AMT:    28.00 DATE:03/12/15 301534491

CA  CA2I ZZZ_ZOMG   3/12/15   12:33   3/12/15        .00  2/22/16    712.50
         **         CHK#:0001381456 DSB AMT:   712.50 DATE:03/12/15 301534492

CL  CHAS MIS        3/23/15           0/00/00        .00  0/00/00        .00
         MIS        PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CE  CEC4 ZZZ_ZOMG   3/27/15   15:02   3/27/15        .00  0/00/00        .00
         TCHIMUND   CHK#:0000000000 DSB AMT:   145.00 DATE:03/27/15 443J826E

CL  CHCM ZZZ_ZOMG   4/01/15    2:39   0/00/00        .00  0/00/00        .00
         **         PROPERTY INSPECTION COMPLETED
                    PROPERTY INSPECTION COMPLETED                Y

PI  RSLT ZZZ_ZONG   3/31/15    2:39   3/31/15        .00  3/31/15        .00
         **         PROPERTY INSPECTION RESULTS RECEIVED

CL  CHAS MIS        4/17/15           0/00/00        .00  0/00/00        .00
         MIS        PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  CHCM ZZZ_ZOMG   4/28/15    1:29   0/00/00        .00  0/00/00        .00
         **         PROPERTY INSPECTION COMPLETED
                    PROPERTY INSPECTION COMPLETED                Y

PI  RSLT ZZZ_ZOMG   4/27/15    1:29   4/27/15        .00  4/27/15        .00
         **         PROPERTY INSPECTION RESULTS RECEIVED

CL  CHAS MIS        5/12/15           0/00/00        .00  0/30/00        .00
         MIS        PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  BP01 ZZZ_ZOMG   5/11/15   17:44   0/00/00        .00  0/00/00        .00
         NWILSON1   BPO ORDERED
                    ORDERED CREDIT RISK 05/11/2015

CL  BP02 ZZZ_ZOMG   5/18/15   12:29   0/00/00        .00  0/00/00        .00
         NWILSON1   BPO RECEIVED
                    COMPLETED CREDIT RISK 05/18/2015

CL  CHCM ZZZ_ZOMG   5/20/15    1:56   0/00/00        .00  0/00/00        .00
         **         PROPERTY INSPECTION COMPLETED
                    PROPERTY INSPECTION COMPLETED                Y

PI  RSLT ZZZ_ZOMG   5/19/15    1:56   5/19/15        .00  5/19/15        .00
         **
```

**EXHIBIT PAGE 37**

NSM 6267

```
DATE:  8,    16        Nationstar Mortgage LLC                SRV869R
TIME: 10:49:52         COLLECTION HISTORY PROFILE             PAGE:   38

Loan 0614812790  Inv # CFH  Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO          UP3   466,197.47       P&I 2,334.74 TYPE     03
920 VIA VIVALDI            MSG   #1:08 #2:51 #3:91    19,065.66 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)            CP: ZZZ_ZOMG
===============================================================================
  Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared    Amt/Pmt
                       PROPERTY INSPECTION RESULTS RECEIVED

CL  MISC ZZZ_ZOMG  5/28/15  12:39  5/28/15      .00  5/28/15       .00
         GIGN1036          cp sd she understnd that acct in litigation , she just ne
                    ed us to unlock web acct

CS  CRRR ZZZ_ZOMG  5/29/15  10:14  0/00/00      .00  0/00/00       .00
         TCHESNEY  CUSTOMER RELATIONS - WRITTEN REQUEST RESOLVED

CS  SPLC CBARMAN   6/03/15   9:41  6/03/15      .00  6/03/15       .00
         CBARMAN   SPECIAL LOANS REVIEW/CORRECTION
                   Reviewed the loan mod and found no changes needed in the
                   dates and amounts of P & I and interest rates

CS  R005 TAWISZUS  6/05/15  15:59  6/05/15      .00  6/05/15       .00
         TAWISZUS  RESO RE: SPECIAL CODING ADDED TO ACCOUNT
                   updated acct to reflect acct in dispute per legal

CL  CHAS MIS       6/08/15         0/00/00      .00  0/00/00       .00
         MIS       PROPERTY INSPECTION ORDERED   (STANDARD ID: 0)

CL  CHCM ZZZ_ZOMG  6/11/15   1:35  0/00/00      .00  0/00/00       .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED                Y

PI  RSLT ZZZ_ZOMG  6/10/15   1:36  6/10/15      .00  6/10/15       .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CA  CA2U ZZZ_ZOMG  6/22/15  11:19  6/22/15      .00  2/22/16     25.00
         **        CHK#:0001405278 DSB AMT:     25.00 DATE:06/22/15 309536623

CL  TFCL FA        6/23/15   5:42  6/23/15      .00  6/25/15       .00
         TSARGUNAN TAX RESEARCH ON LOAN IN FORECLOSURE
                   Review of Client review of delinquent taxes needed for the
                   tax years 2010-2012.

CL  POIN SysUser   6/24/15   9:15  0/00/00      .00  6/24/15       .00
         SysUser   Requester: LOGS (CA)SHAPIRO, VAN ESS, SHERMAN & MARTH, LLP
                   Best Contact Number: 8772570717
                   Estimated Payoff Date: 06/30/2015
                   Deliver to Fax Number
                   Fax Number: 6026385748
                   Send to: 3

CL  TCQC ZZZ_ZOMG  6/24/15   9:15  6/24/15      .00  6/24/15       .00
         PARANIYA  TCS COMPLETED QUOTE REQUEST
```

**EXHIBIT PAGE 38**

NSM 6268

```
DATE:   8    16          Nationstar Mortgage LLC                    SRV869R
TIME: 10:45:52           COLLECTION HISTORY PROFILE          PAGE:   39

Loan 0614812790  Inv # CFM Asum:N Stat:R Intk  2.000 Pmt 3,172.12 Due:11/01/15
JASON   CASTILLO              UPB    466,197.47       P&I 2,334.74 TYPE      03
920 VIA VIVALDI               MSG   #1:08 #2:51 #3:91    19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZOMG
======================================================================
Cls Code Assgn/By   Entered  Time   Target   Amt/Pmt  Cleared    Amt/Pmt
                    Payoff Quote requested/Door 101 complete

CS  POLG TPATTERS  6/24/15  10:54  6/24/15      .00  6/25/15
         TPATTERS  LEGAL FEES REQUESTED TO COMPLETE PAYOFF QUOTE         .00

FA  TFCX GKEV1016  6/25/15  12:50  6/25/15      .00  6/25/15
         GKEV1016  RTN RESPONSE FROM 1ST AM RE: FORECLOSURE              .00
                   Agency: SANTA CLARA COUNTY
                   Parcel:  7672906000
                   Parcel validated- Yes
                   Verification source- Lisa at T/O
                   Resolution on reason for task being opened: The task was
                   initiated to verify 2010-12 delq tax. Per T/C verified
                   parcel is correct. All taxes are paid current with no prior
                   delgs. Per task request verified that 2014-15 tax 1st instl
                   was billed and paid IAO $4612.80 and 2nd instl was billed
                   and paid IAO $4612.80. Confirmed that there are no other
                   lien or delq taxes for the parcel. Hence closing the task as
                   tax line is set correct. Next due date is 12/10/2015.

CS  PYFC TPATTERS  6/25/15  12:52  6/25/15      .00  6/25/15
         TPATTERS  LEGAL FEES AND COSTS RECEIVED FOR PAYOFF QUOTE        .00
                   $500.00
                   6/30/15

PO  PYOF ZZZ_ZOMG  6/25/15  13:09  6/25/15      .00  6/25/15
         SRV229R   PAYOFF STATEMENT GENERATED                           .00

CE  CE4F ZZZ_ZOMG  6/26/15  11:02  6/26/15      .00  0/00/00
         NLIGHTFO  CHK#:0001406366 DSB AMT:   350.00 DATE:06/26/15 310112869   .00

CS  NORG GCAN1034  7/01/15  15:52  7/01/15      .00  7/01/15
         GCAN1034  PROPERTY REGISTRATION NOT REQUIRED                   .00

CL  CHAS MIS       7/06/15          0/00/00      .00  0/00/00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)        .00

CE  CEC4 ZZZ_ZOMG  7/09/15  12:16  7/09/15      .00  0/00/00
         NLIGHTFO  CHK#:0000000000 DSB AMT:   145.00 DATE:07/09/15 443J807A   .00

CL  CHCM ZZZ_ZOMG  7/14/15   1:59  0/00/00      .00  0/00/00
         **        PROPERTY INSPECTION COMPLETED                        .00
                   PROPERTY INSPECTION COMPLETED           Y

PI  RSLT ZZZ_ZOMG  7/14/15   1:59  7/14/15      .00  7/14/15
         **                                                             .00
```

**EXHIBIT PAGE 39**

NSM 6269

```
DATE:  8,   16            Nationstar Mortgage LLC                SRV869R
TIME: 10:49:52            COLLECTION HISTORY PROFILE              PAGE:   40

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO            UPB  466,197.47      P&I 2,334.74 TYPE    03
920 VIA VIVALDI              MSG  #1:08 #2:51 #3:91    19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)            CP: ZZZ_ZONG
============================================================================
   Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared   Amt/Pmt
                     PROPERTY INSPECTION RESULTS RECEIVED

CS  ARCR CHUBBERT   7/16/15  14:35  7/16/15     .00  0/00/00       .00
         CHUBBERT   >Executive Complaint received 7/8/15  >iSight Case number NS
                    M-07-15-21308 >Coded 87 in LSAMS >Case assigned to John Nava
                    rro  <LSAMs ARCR comments completed  <Complaint and attachme
                    nt uploaded to iSight/Remedy <Executive Ack Letter sent via
                    standard mail  (ISight ID: 0)

CS  ARCR LWEI1034   7/20/15   9:50  7/20/15     .00  0/00/00       .00
         LWEI1034   code 35 no contact needed  (ISight ID: 0)

CS  SCOM ZZZ_ZONG   7/27/15   9:19  0/00/00     .00  7/27/15       .00
         AMARTINEZ1SINV REQUEST HAS BEEN COMPLETED
                    PER BRANODN OBER
                    RECLASSFIED EXPENSES

CS  SCOM ZZZ_ZONG   7/27/15   9:25  0/00/00     .00  7/27/15       .00
         AMARTINEZ1SINV REQUEST HAS BEEN COMPLETED
                    PER BRANODN OBER
                    RECLASSFIED EXPENSES

CL  CHAS MIS        7/31/15          0/00/00     .00  0/00/00       .00
         MIS        PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  CHCM ZZZ_ZONG   8/04/15   1:46  0/00/00     .00  0/00/00       .00
         **         PROPERTY INSPECTION COMPLETED
                    PROPERTY INSPECTION COMPLETED              Y

PI  RSLT ZZZ_ZONG   8/03/15   1:46  8/03/15     .00  8/03/15       .00
         **         PROPERTY INSPECTION RESULTS RECEIVED

CL  CFS1 AB         8/06/15  16:24  8/06/15     .00  8/06/15       .00
         AB         CA Late Fee Suppression  (REMEDY ID: 2753353)

CL  LMFS MHALL      8/06/15  16:26  8/06/15     .00  8/06/15       .00
         MHALL      Income Financials from REMEDY. Monthly Net Income: $4 Monthl
                    y Debt: $0 Disposable Income: $4 DTI% : 0.00%  (REMEDY ID: 1
                    483532)

CL  LMFS AB         8/06/15  16:26  8/06/15     .00  8/06/15       .00
         AB         Expense Financials from REMEDY. Monthly Net Income: $4 Month
                    ly Debt: $2,335 Disposable Income: ($2,331) DTI% : 58368.50%
                     (REMEDY ID: 1948393)

CL  LMFS AB         8/06/15  16:26  8/06/15     .00  8/06/15       .00
         AB
```

**EXHIBIT PAGE 40**

NSM 6270

```
DATE:  8    16          Nationstar Mortgage LLC                    SRV869R
TIME: 10:49:52          COLLECTION HISTORY PROFILE             PAGE:    41

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON      CASTILLO         UPB    466,197.47       P&I 2,334.74 TYPE      03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91      19,065.84 #PMTS  00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)         .  CP: ZZZ_ZONG
==============================================================================
Cls Code Assgn/By    Entered  Time   Target      Amt/Pmt  Cleared       Amt/Pmt
              Expense Financials from REMEDY. Monthly Net Income: $4 Month
              ly Debt: $2,335 Disposable Income: ($2,331) DTI% : 58368.50%
              (REMEDY ID: 1948394)

CL  CMEC AB       8/06/15  16:28  8/06/15      .00 8/06/15        .00
         AB      Escrow Quote Complete  (REMEDY ID: 1445946)

CL  CMEC AB       8/06/15  16:30  8/06/15      .00 8/06/15        .00
         AB      Escrow Quote Complete  (REMEDY ID: 1445962)

CS  SCOM AWRIGHT3 8/07/15  11:54  8/07/15      .00 8/07/15        .00
         AWRIGHT3 SINV REQUEST HAS BEEN COMPLETED
              Completed request per Taylor Pettigrew. Please see the
              attached spreadsheet of all account activity including
              payments, reversals, and mod activity.

CL  FCCB ZZZ_ZONG 8/13/15   8:49  8/13/15      .00 0/00/00        .00
         PMAY1034 FORECLOSURE CLOSE AND BILL ACCOUNT REVIEW
              6 PAYMENTS DELINQUENT,NOT A TRUE CLOSE BILL

CL  CHAS HIS       8/25/15       0/00/00       .00 0/00/00        .00
         HIS      PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CS  R005 TAWISZUS 8/27/15  18:14  8/27/15      .00 8/27/15        .00
         TAWISZUS RESO RE: SPECIAL CODING ADDED TO ACCOUNT
              submitted update to cra s to suppress previously reported de
              linquencies, completed AUD as of 11/2014-credit stop has bee
              n on the account since then

CL  CHCM ZZZ_ZONG 9/01/15   2:38  0/00/00      .00 0/00/00        .00
         **       PROPERTY INSPECTION COMPLETED
              PROPERTY INSPECTION COMPLETED              Y

PI  RSLT ZZZ_ZONG 8/31/15   2:39  8/31/15      .00 8/31/15        .00
         **       PROPERTY INSPECTION RESULTS RECEIVED

CL  SCR4 AANG1036 9/04/15   5:01  9/04/15      .00 9/04/15        .00
         AANG1036 SCRA Stand Alone Letter Sent  (BILetters ID: 0)

CS  ARCR CBARBER1 9/04/15  12:56  9/04/15      .00 0/00/00        .00
         CBARBER1 Res ltr and supporting docs sent to atty via std mail  (ISig
              ht ID: 0)

CL  BP01 ZZZ_ZONG 9/07/15   7:52  0/00/00      .00 0/00/00        .00
         NWILSON1 BPO ORDERED
              ORDERED CREDIT RISK 09/07/2015
```



**EXHIBIT PAGE 41**

NSM 6271

```
DATE:  8      6           Nationstar Mortgage LLC                SRV869R
TIME: 10:49:52            COLLECTION HISTORY PROFILE             PAGE:  42

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO         UPB     466,197.47           P&I 2,334.74 TYPE      03
920 VIA VIVALDI            MSG     #1:08 #2:51 #3:91       19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZOMG
========================================================================
Cls Code Assgn/By   Entered  Time   Target      Amt/Pmt  Cleared       Amt/Pmt
========================================================================
CL  BP02 ZZZ_ZOMG  9/17/15   14:18  0/00/00       .00  0/00/00         .00
         NWILSON1  BPO RECEIVED
                   COMPLETED CREDIT RISK 09/17/2015

CL  CHAS MIS       9/21/15          0/00/00       .00  0/00/00         .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CS  CSCD KRODRIGUE 9/25/15   11:59  9/25/15       .00  9/25/15         .00
         KRODRIGUEZCREDIT BUREAU DISPUTE

CS  CDRC KRODRIGUE 9/25/15   11:59  9/25/15       .00  0/00/00         .00
         KRODRIGUEZCREDIT CORRECTION - PAYMENT HISTORY

CS  CSCD KRODRIGUE 9/25/15   11:59  9/25/15       .00  9/25/15         .00
         KRODRIGUEZCREDIT BUREAU DISPUTE

CS  CDRS KRODRIGUE 9/25/15   11:59  9/25/15       .00  9/25/15         .00
         KRODRIGUEZCREDIT DISPUTE RESOLVED - PAYMENT HISTORY

CS  CSCD KRODRIGUE 9/25/15   11:59  9/25/15       .00  9/25/15         .00
         KRODRIGUEZCREDIT BUREAU DISPUTE

CS  CDRS KRODRIGUE 9/25/15   11:59  9/25/15       .00  9/25/15         .00
         KRODRIGUEZCREDIT DISPUTE RESOLVED - PAYMENT HISTORY

CS  MT2A KRODRIGUE 9/25/15   11:59  9/25/15       .00  0/00/00         .00
         KRODRIGUEZMETRO II ACCOUNT STATUS UPDATED FOR REPORTING
                   UPDATED STATUS FROM 84 TO 11 AS PER TAWISZUS DUE TO LEGAL
                   REQUEST.  SUPPRESSED PMT HIST.

CL  CHCM ZZZ_ZOMG  9/26/15   1:49   0/00/00       .00  0/00/00         .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED                Y

PI  RSLT ZZZ_ZOMG  9/25/15   1:50   9/25/15       .00  9/25/15         .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CS  PRVS ZZZ_ZOMG  9/29/15   21:30  0/00/00       .00  0/00/00         .00
         DCURRY    ANNUAL PRIVACY NOTICE SENT - STAND ALONE

CL  SCR4 AANG1036 10/05/15   5:01  10/05/15       .00 10/05/15         .00
         AANG1036  SCRA Stand Alone Letter Sent  (BILetters ID: 0)

CL  CHAS MIS      10/16/15          0/00/00       .00  0/00/00         .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  CHCM ZZZ_ZOMG 10/21/15   1:59   0/00/00       .00  0/00/00         .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED                Y
```



**EXHIBIT PAGE 42**

NSM 6272

```
DATE:  8   6              Nationstar Mortgage LLC            SRV869R
TIME: 10:  :52            COLLECTION HISTORY PROFILE          PAGE:   43

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/0/15
JASON    CASTILLO         UPB    466,197.47        P&I 2,334.74 TYPE      03
920 VIA VIVALDI           MSG    #1:08 #2:51 #3:91      19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)             CP: ZZZ_ZOMG
===============================================================================
   Cls Code Assgn/By    Entered  Time   Target   ·Amt/Pmt  Cleared    Amt/Pmt
```

```
PI  RSLT ZZZ_ZOMG 10/20/15   1:59  10/20/15      .00 10/20/15      .00
         **              PROPERTY INSPECTION RESULTS RECEIVED

CS  CSMA ZZZ_ZOMG 10/21/15  14:52  0/00/00       .00  0/00/00      .00
         CNTUI           UPDATED MAILING ADDRESS
                         C/O William E. Kennedy
                         2797 Park Avenue Suite 201 Santa Clara CA 95050

CL  TCQC ZZZ_ZOMG 10/22/15   8:15  10/22/15      .00 10/22/15      .00
         SKAA1036        TCS COMPLETED QUOTE REQUEST
                         RI Quote send via email

CS  ASRV ZZZ_ZOMG 10/22/15  13:21  0/00/00       .00 10/22/15      .00
         JWALSTON        ACCOUNT SERVICES REVIEWED THE ACCOUNT
                         Mod In Flight Refund Processed

CL  ASRV ZZZ_ZOMG 10/22/15  13:21  0/00/00       .00 10/22/15      .00
         JWALSTON        ACCOUNT SERVICES REVIEWED THE ACCOUNT
                         Mod In Flight Refund Processed

CS  CWRC ZZZ_ZOMG 10/22/15  16:03  0/00/00       .00 10/22/15      .00
         VRAO1036        CHECK/WIRE REQUEST COMPLETED
                         CHK# 431579C iao $6010.94 sent PICK UP

CL  ADUP ZZZ_ZOMG 10/23/15  12:34  10/23/15      .00 10/23/15      .00
         SANI1036        MAILING ADDRESS UPDATED IN LPS

CA  CA2R ZZZ_ZOMG  9/14/15  14:42  9/14/15       .00  0/00/00   863.00-
         **              Debit Transaction For $ 00863.00 on 09/14/2015

CS  PSAD AWRIGHT3 11/03/15  14:47  11/03/15      .00 11/03/15      .00
         AWRIGHT3        PREVIOUS SERVICE ADJ COMPLETED TO TRAN HISTORY
                         completed prior servicer adjustment per request of billy liv
                         ely. adjusted UPB to $594965.00 with a next due date of 5/1/
                         09

CL  SCLS REMEDY  11/04/15         11/04/15       .00 11/04/15      .00
         REMEDY          5 DAY SPOC NOTIFICATION CHANGE LETTER  (BILetters ID: 0)

CL  LRVW ZZZ_ZOMG 11/04/15  14:46  11/05/15      .00  0/00/00      .00
         MHALL           LOAN REVIEWED BY MANAGER - SEE COMMENTS
                         Please leave funds as is- funds need to remain in suspense.
                         Litigation file.

CL  CHAS MIS     11/10/15         0/00/00        .00  0/00/00      .00
         MIS             PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)
```

**EXHIBIT PAGE 43**

NSM 6273

```
DATE:   8.      16           Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52              COLLECTION HISTORY PROFILE           PAGE:   44

Loan 0614812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON      CASTILLO            UPB    466,197.47          P&I 2,334.74 TYPE    03
920 VIA VIVALDI               MSG    #1:08 #2:51 #3:91     19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)                  CP: ZZZ_ZOMG
=============================================================================
Cls Code Assgn/By   Entered  Time  Target      Amt/Pmt  Cleared      Amt/Pmt

CL  CHCN ZZZ_ZOMG 11/17/15   1:51  0/00/00         .00  0/00/00         .00
       **             PROPERTY INSPECTION COMPLETED
                      PROPERTY INSPECTION COMPLETED               Y

PI  RSLT ZZZ_ZOMG 11/16/15   1:52  11/16/15        .00 11/16/15         .00
       **             PROPERTY INSPECTION RESULTS RECEIVED

CS  ASCG MMILLERR 11/17/15   8:33  11/17/15        .00 11/17/15         .00
       MMILLERR   ACCOUNT SERVICES REVIEWED LOAN PER CONTROL LOG
                  MOVED FUNDS FROM ONE MISC SUSPENSE BUCKET TO ANOTHER TO
                  CLEAR NEGATIVE SUSPENSE BALANCE CREATED IN ERROR. FUNDS WERE
                  MOVED/USED FROM THE WRONG BUCKET.

CA  CALG ZZZ_ZOMG 11/19/15   9:50  11/19/15        .00  0/00/00       926.00-
       **             Credit Transaction For $ 00926.00 on 11/19/2015

CL  PSMB **        11/19/15   9:54  0/00/00         .00  0/00/00         .00
       **             PRIOR SERVICER MOD BOOKED

CS  MOD1 ZZZ_ZOMG 11/19/15   9:54  0/00/00         .00  0/00/00         .00
       WBRANDEN   ACCOUNT HAS BEEN MODIFIED -- PLEASE READ NOTES
                  ACCOUNT HAS BEEN MODIFIED -- PLEASE READ NOTE
                  PRIOR SERVICER MOD HAS BEEN BOOKED

CL  LRVW ZZZ_ZOMG 11/20/15  11:06  11/21/15        .00  0/00/00         .00
       MHALL      LOAN REVIEWED BY MANAGER - SEE COMMENTS
                  PS Mod Booked. Pending Payment Processing request to have fu
                  nds sitting in MISC-SUSP applied to post Mod payments

SL  D045 SLT      11/20/15  12:03  11/30/15        .00 11/24/15         .00
       KTAYLOR3   SLT REQUEST MOD QC

CS  SCOM KCHAVERS 11/20/15  12:43  11/20/15        .00 11/20/15         .00
       KCHAVERS   SINV REQUEST HAS BEEN COMPLETED
                  This request has been completed. Moved funds from MISC and
                  applied to account per request. However, the funds in MISC
                  only brought account due for 7/1/15 not 11/1/15.

CL  LRVW ZZZ_ZOMG 11/20/15  12:53  11/21/15        .00  0/00/00         .00
       MHALL      LOAN REVIEWED BY MANAGER - SEE COMMENTS
                  Sent follow up email to CBLANCHARD and JROTH. Adjustment req
                  uest complete. Borrower brought due for 07/01/2015 using fun
                  ds sitting in MISC Suspense.

CL  BWRV ZZZ_ZOMG 11/20/15  14:40  11/20/15        .00  0/00/00         .00
       MHALL
```

**EXHIBIT PAGE 44**

NSM 6274

```
DATE:        6                Nationstar Mortgage LLC                    SRV869R
TIME: 10:  :52                COLLECTION HISTORY PROFILE                  PAGE:    45

Loan 0614812750  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO       UPB     466,197.47       P&I 2,334.74 TYPE       03
920 VIA VIVALDI         MSG    #1:08 #2:51 #3:91      19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=======================================================================
Cls Code Assgn/By   Entered  Time   Target     Amt/Pmt  Cleared      Amt/Pmt
                     BROAD WAIVER OF CLAIMS REVIEW COMPLETE

CL   SCLS REMEDY    11/23/15        11/23/15      .00 11/23/15          .00
          REMEDY       5 DAY SPOC NOTIFICATION CHANGE LETTER  (BILetters ID: 0)

CL   TCQC ZZZ_ZOMG  11/23/15  12:25  11/23/15     .00 11/23/15          .00
          DDOHADITYATCS COMPLETED QUOTE REQUEST

SL   MDAP WBRANDEN  11/24/15  15:37  11/19/15     .00  0/00/00          .00
          AMAI         SLT AUDIT RESULT
                       pass

CL   BWRV ZZZ_ZOMG  11/25/15   7:52  11/25/15     .00  0/00/00          .00
          KBRUBAKER BROAD WAIVER OF CLAIMS REVIEW COMPLETE

CL   CHAS MIS       12/07/15         0/00/00      .00  0/00/00          .00
          MIS          PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL   CHCM ZZZ_ZOMG  12/15/15   2:17  0/00/00      .00  0/00/00          .00
          **           PROPERTY INSPECTION COMPLETED
                       PROPERTY INSPECTION COMPLETED              Y

PI   RSLT ZZZ_ZOMG  12/15/15   2:17  12/15/15     .00 12/15/15          .00
          **           PROPERTY INSPECTION RESULTS RECEIVED

CE   CED4 ZZZ_ZOMG  12/24/15  12:18  12/24/15     .00  0/00/00          .00
          EWILLIA3     CHK#:0001450328 DSB AMT:    145.00 DATE:12/24/15 324918513

CL   CHAS MIS       1/04/16          0/00/00      .00  0/00/00          .00
          MIS          PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CS   AS10 MISOPS    1/05/16    2:15  1/05/16      .00  1/05/16          .00
          YE000500R NEW 1098 NEEDED DUE TO CORRECTION
                       1098 fixed prior to initial mailing

CL   CHCM ZZZ_ZOMG  1/07/16    1:48  0/00/00      .00  0/00/00          .00
          **           PROPERTY INSPECTION COMPLETED
                       PROPERTY INSPECTION COMPLETED              Y

PI   RSLT ZZZ_ZOMG  1/06/16    1:49  1/06/16      .00  1/06/16          .00
          **           PROPERTY INSPECTION RESULTS RECEIVED

CL   TCQC ZZZ_ZOMG  1/13/16   15:00  1/13/16      .00  1/13/16          .00
          DDOHADITYATCS COMPLETED QUOTE REQUEST
                         ri quote sent in mail

CS   ARCR RKATARIA  1/13/16   15:57  1/13/16      .00  0/00/00          .00
          RKATARIA  1. Complaint received on 12.31.15 2. No Codes added in LSAMS
                    . 3. Complaint assigned to Chris Hubbert. 4. Complaint and a
```

**EXHIBIT PAGE 45**

NSM 6275

```
DATE:  8     16                  Nationstar Mortgage LLC                      SRV869R
TIME: 10:45:52               COLLECTION HISTORY PROFILE                 PAGE:  46

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO            UPB   466,197.47        P&I 2,334.74 TYPE    03
920 VIA VIVALDI              MSG  #1:08 #2:51 #3:91      19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=================================================================================
Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared        Amt/Pmt
                   ttachment uploaded to I sight and Remedy 5. Ack Letter appro
                   val pending. 6. Case Id: CN-01-16-01085  (ISight ID: 0)

CS  ARCR CHUBBERT  1/19/16   11:51  1/19/16      .00 0/00/00          .00
         CHUBBERT  no contact needed - account coded with 91  (ISight ID: 0)

CS  YE01 ZZZ_ZOMG  1/22/16   13:42  0/00/00      .00 1/22/16          .00
         **        1098 MAIL DATE

CS  YE02 ZZZ_ZOMG  1/22/16   14:16  0/00/00      .00 1/22/16          .00
         **        1099 INT SENT OUT

CL  CHAS MIS       1/29/16          0/00/00      .00 0/00/00          .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CS  RTUD ZZZ_ZOMG  2/01/16   14:17  0/00/00      .00 0/00/00          .00
         CNTUI     RETURNED MAIL UNDELIVERABLE
                   Cause: No Such Street
                   DocType: NATIONSTAR 1099-INT

CL  CHCM ZZZ_ZOMG  2/03/16    2:04  0/00/00      .00 0/00/00          .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED           Y

PI  RSLT ZZZ_ZOMG  2/02/16    2:04  2/02/16      .00 2/02/16          .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CL  CRVO ZZZ_ZOMG  2/03/16   12:39  0/00/00      .00 0/00/00          .00
         KMANN     CREDIT RISK VALUE ORDERED
                   Order Placed with Xome

CL  CRVC ZZZ_ZOMG  2/05/16   13:19  0/00/00      .00 0/30/00          .00
         KMANN     CREDIT RISK VALUE CANCELLED
                   Per Xome, Duplicate Order, Order Cancelled

CS  ASRV JWALSTON  2/22/16   17:42  2/22/16      .00 2/22/16          .00
         JWALSTON  ACCOUNT SERVICES REVIEWED THE ACCOUNT
                   Reapplied post mod funds received from customer
                   effective for the original date of receipt

CS  AS10 MISOPS    2/23/16    1:37  2/23/16      .00 2/22/16          .00
         YE000500R NEW 1098 NEEDED DUE TO CORRECTION
                   Back-Dated Transaction Created
                   New 1098 sent to print

CL  CHAS MIS       2/23/16          0/00/00      .00 0/00/00          .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)
```

**EXHIBIT PAGE 46**

NSM 6276

```
DATE:  8    16                Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52               COLLECTION HISTORY PROFILE            PAGE:   47

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO           UPB    466,197.47      P&I 2,334.74 TYPE      03
920 VIA VIVALDI              MSG    #1:08 #2:51 #3:91   19,065.84 #PMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
===============================================================================
  Cls Code Assgn/By    Entered   Time    Target      Amt/Pmt  Cleared     Amt/Pmt
```

| Cls | Code | Assgn/By | Entered | Time | Target | Amt/Pmt | Cleared | Amt/Pmt |
|---|---|---|---|---|---|---|---|---|
| CS | SCOM | ZZZ_ZOMG | 2/25/16 | 11:02 | 0/00/00 | .00 | 2/25/16 | .00 |

AMARTINEZ1SINV REQUEST HAS BEEN COMPLETED
PER ESTEBAN DURAN
ADJUSTED EXPENSE

| CL | CHCM | ZZZ_ZOMG | 2/26/16 | 2:02 | 0/00/00 | .00 | 0/00/00 | .00 |

** PROPERTY INSPECTION COMPLETED
PROPERTY INSPECTION COMPLETED                 Y

| PI | RSLT | ZZZ_ZOMG | 2/25/16 | 2:02 | 2/25/16 | .00 | 2/25/16 | .00 |

** PROPERTY INSPECTION RESULTS RECEIVED

| CS | RRRC | MBARRAZA | 2/28/16 | 11:59 | 2/29/16 | .00 | 2/29/16 | .00 |

MBARRAZA RESEARCH REQUEST RECEIVED

| CL | RSCR | MARIA BAR | 2/28/16 | 11:58 | 0/00/00 | .00 | 0/00/00 | .00 |

MARIA BARRresponded via email adv did not see any funds being returned
, per the notes, adv in order to confirm further, dates and
amount is needed.  (SP ID: 798989)

| CS | RRRS | ZZZ_ZOMG | 2/29/16 | 11:01 | 0/00/00 | .00 | 0/00/00 | .00 |

TCHESNEY RESEARCH REQUEST RESOLVED

| CA | CAB2 | ZZZ_ZOMG | 3/02/16 | 12:14 | 3/02/16 | .00 | 8/09/16 | 105.00 |

** CHK#:0001463737 DSB AMT:      15.00 DATE:03/02/16 330844341
CHK#:0001470297 DSB AMT:         15.00 DATE:04/01/16 333625498
CHK#:0001475495 DSB AMT:         15.00 DATE:04/29/16 336360808
CHK#:0001479661 DSB AMT:         15.00 DATE:05/19/16 338190982
CHK#:0001485181 DSB AMT:         15.00 DATE:06/16/16 340960941
CHK#:0001490570 DSB AMT:         15.00 DATE:07/15/16 343735140
CHK#:0001493910 DSB AMT:         15.00 DATE:08/04/16 345676973

| CL | CHAS | MIS | 3/21/16 | | 0/00/00 | .00 | 0/00/00 | .00 |

MIS PROPERTY INSPECTION ORDERED (STANDARD ID: 0)

| CL | SCR4 | ZZZ_ZOMG | 3/18/16 | 9:42 | 0/00/00 | .00 | 3/18/16 | .00 |

DCURRY SCRA STAND ALONE LETTER SENT

| CL | CHCM | ZZZ_ZOMG | 3/29/16 | 2:06 | 0/00/00 | .00 | 0/00/00 | .00 |

** PROPERTY INSPECTION COMPLETED
PROPERTY INSPECTION COMPLETED                 Y

| PI | RSLT | ZZZ_ZOMG | 3/29/16 | 2:06 | 3/29/16 | .00 | 3/29/16 | .00 |

** PROPERTY INSPECTION RESULTS RECEIVED

| CR | CED4 | ZZZ_ZOMG | 4/04/16 | 11:23 | 4/04/16 | .00 | 0/00/00 | .00 |

EWILLIA3

**EXHIBIT PAGE 47**

NSM 6277

```
DATE:        16          Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE       PAGE:   48

Loan 0514812790  Inv # CFM Asum:N Stat:R Int% 2.000 Pmt 3,172.12 Due:11/01/15
JASON      CASTILLO        UPB    466,197.47      P&I 2,334.74 TYPE     03
920 VIA VIVALDI            MSG    #1:08 #2:51 #3:91     19,065.84 #PMTS 00010
MORGAN HILL  CA 95037 Phone (H) 408-722-0243  (W)              CP: ZZZ_ZOMG
=========================================================================
  Cls Code-Assgn/By   Entered  Time   Target    Amt/Pmt Cleared     Amt/Pmt
                      CHK#:0001470494 DSB AMT:    145.00 DATE:04/04/16 333756497

  CS  ARCR RKATARIA  4/11/16  16:30  4/11/16       .00 0/00/00        .00
           RKATARIA  1. Complaint received on 04.11.16 2. No Codes added in LSAMS
                     . 3. Complaint assigned to Chris Hubbert. 4. Complaint and a
                     ttachment uploaded to I sight and Remedy 5. Ack Letter creat
                     ed manual. 6. Case Id:  CN-04-16-10649  (ISight ID: 0)

  CS  CALS ZZZ_ZOMG  4/14/16  16:10  0/00/00        .00 4/14/16        .00
           JHODGE    COMPLAINT ACKNOWLEDGMENT LETTER SENT
                     Ack letter sent manually

  CL  CHAS MIS       4/15/16         0/00/00        .00 0/00/00        .00
           MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

  CS  ARCR CHUBBERT  4/21/16  11:43  4/21/16        .00 0/00/00        .00
           CHUBBERT  no contact needed - account is coded with 91 (ISight ID: 0)

  CL  CHCM ZZZ_ZOMG  4/26/16   2:07  0/00/00        .00 0/00/00        .00
           **        PROPERTY INSPECTION COMPLETED
                     PROPERTY INSPECTION COMPLETED                    Y

  PI  RSLT ZZZ_ZOMG  4/25/16   2:07  4/25/16        .00 4/25/16        .00
           **        PROPERTY INSPECTION RESULTS RECEIVED

  CL  CRVO ZZZ_ZOMG  5/02/16  14:01  0/00/00        .00 0/00/00        .00
           KMANN     CREDIT RISK VALUE ORDERED

  CL  CHAS MIS       5/10/16         0/00/00        .00 0/00/00        .00
           MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

  CL  CHCM ZZZ_ZOMG  5/12/16   1:57  0/00/00        .00 0/00/00        .00
           **        PROPERTY INSPECTION COMPLETED
                     PROPERTY INSPECTION COMPLETED                    Y

  PI  RSLT ZZZ_ZOMG  5/11/16   1:58  5/11/16        .00 5/11/16        .00
           **        PROPERTY INSPECTION RESULTS RECEIVED

  CL  MSR1 ZZZ_ZOMG  5/20/16  11:01  0/00/00        .00 0/00/00        .00
           SHALL     MODIFICATION INITIAL STEP RATE NOTIFICATION

  CL  CHAS MIS       6/06/16         0/00/00        .00 0/00/00        .00
           MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

  CS  ARCR POWENS    6/13/16  17:41  6/13/16        .00 0/00/00        .00
           POWENS    Case resolved with final resolution snet to the atty of reco
                     rd by standard mail  (ISight ID: 0)

  CL  CHCM ZZZ_ZOMG  6/14/16   2:06  0/00/00        .00 0/00/00        .00
           **
```

**EXHIBIT PAGE 48**

NSM 6278

```
DATE:        16          Nationstar Mortgage LLC              SRV869R
TIME: 10:49:52           COLLECTION HISTORY PROFILE           PAGE:   49

Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON    CASTILLO         UPB    466,197.47        P&I 2,334.74 TYPE      03
920 VIA VIVALDI           MSG    #1:08 #2:51 #3:91    19,065.84 NPMTS  00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)               CP: ZZZ_ZOMG
====================================================================================
Cls Code Assgn/By    Entered  Time   Target    Amt/Pmt  Cleared    Amt/Pmt
                     PROPERTY INSPECTION COMPLETED
                     PROPERTY INSPECTION COMPLETED                 Y

PI  RSLT ZZZ_ZOMG  6/14/16   2:07  6/14/16      .00  6/14/16        .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CL  SCR4 MWILSON8  6/17/16   5:01  6/17/16      .00  6/17/16        .00
         MWILSON8  SCRA Stand Alone Letter Sent  (BILetters ID: 0)

CL  CHAS MIS       7/01/16         0/00/00      .00  0/00/00        .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  CRVR ZZZ_ZOMG  5/31/16   14:27 0/00/00      .00  0/00/00        .00
         KMANN     CREDIT RISK VALUE RECEIVED

CE  CED4 ZZZ_ZOMG  7/08/16   11:03 7/08/16      .00  0/00/00        .00
         EWILLIA3  CHK#:0001489348 DSB AMT:     145.00 DATE:07/08/16 343055147

CL  CHCM ZZZ_ZOMG  7/12/16   3:08  0/00/00      .00  0/00/00        .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED                   Y

PI  RSLT ZZZ_ZOMG  7/11/16   3:08  7/11/16      .00  7/11/16        .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

CL  MSR2 ZZZ_ZOMG  7/22/16   11:29 0/00/00      .00  0/00/00        .00
         AKIMBUTA  MODIFICATION SUBSEQUENT STEP RATE NOTIFICATION

CL  CHAS MIS       7/26/16         0/00/00      .00  0/00/00        .00
         MIS       PROPERTY INSPECTION ORDERED  (STANDARD ID: 0)

CL  CHCM ZZZ_ZOMG  8/02/16   2:51  0/00/00      .00  0/00/00        .00
         **        PROPERTY INSPECTION COMPLETED
                   PROPERTY INSPECTION COMPLETED                   Y

PI  RSLT ZZZ_ZOMG  8/02/16   2:51  8/02/16      .00  8/02/16        .00
         **        PROPERTY INSPECTION RESULTS RECEIVED

PO  PYOF ZZZ_ZOMG  8/02/16   12:29 8/02/16      .00  8/02/16        .00
         SRV229R   PAYOFF STATEMENT GENERATED

PO  PYOF ZZZ_ZOMG  8/08/16   15:42 8/08/16      .00  8/08/16        .00
         SRV229R   PAYOFF STATEMENT GENERATED

CA  CA2I ZZZ_ZOMG  8/09/16   15:50 8/09/16   712.50- 0/00/00        .00
         **        Credit Transaction For $ 00712.50 on 08/09/2016

CA  CA2K ZZZ_ZOMG  8/09/16   15:50 8/09/16   382.61- 0/00/00        .00
         **        Credit Transaction For $ 00382.61 on 08/09/2016

CS  CCCC MPANCHAL1 8/09/16   15:52 8/09/16      .00  8/09/16        .00
         MPANCHAL1
```

**EXHIBIT PAGE 49**

NSM 6279

```
DATE:    8    16          Nationstar Mortgage LLC                    SRV869R
TIME: 10:49:52            COLLECTION HISTORY PROFILE                 PAGE:   50

 Loan 0614812790  Inv # CFM Asum:N Stat:R Int%  2.000 Pmt 3,172.12 Due:11/01/15
JASON     CASTILLO          UPB   466,197.47     P&I 2,334.74 TYPE     03
920 VIA VIVALDI             MSG   #1:08 #2:51 #3:91   19,065.84 #PMTS 00010
MORGAN HILL  CA 95037  Phone (H) 408-722-0243  (W)              CP: ZZZ_ZONG
================================================================================
Cls Code Assgn/By    Entered  Time   Target     Amt/Pmt  Cleared      Amt/Pmt
                    COST CENTER CHARGE - SEE NOTES
                    Applied funds iao $ 3106.22 to Corporate Advances with
                    batch id CFJ9253A as per AJ Loll with CC# 9253


              * * END OF REPORT * *
```

**EXHIBIT PAGE 50**

NSM 6280